# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK

Ruby Freeman and Wandrea' Moss

(List the full name(s) of the plaintiff(s)/petitioner(s).)

-against-

Rudolph W. Giuliani

(List the full name(s) of the defendant(s)/respondent(s).)

_24_ CV _6563_ ( LJL )( )

**NOTICE OF APPEAL**

Notice is hereby given that the following parties: Defendant Rudolph W. Giuliani

(list the names of all parties who are filing an appeal)

in the above-named case appeal to the United States Court of Appeals for the Second Circuit

from the ☐ judgment ☑ order entered on: January 13, 2025

(date that judgment or order was entered on docket)

that: **The Court, Judge Lewis J. Liman excluded two witnesses from being able to testify at trial on January 16, 2025, to wit: MONSIGNOR ALAN PLACA, and THEODORE GOODMAN who should not have been excluded from testifying. The Order appealed from stated no legal legitimate basis for excluding MONSIGNOR ALAN PLACA or THEODORE GOODMAN from testifying.**

(If the appeal is from an order, provide a brief description above of the decision in the order.)

**The Order prejudices the Defendant, is improper and a wrongful prejudicial decision of the Court. The Court improperly ruled that granting a continuance of the trial would be not practicable without any lawful basis for such decision. The Court granted much more lengthy discovery schedules to other cases, but this case, against Rudolph W. Giuliani who challenged the 2020 election is being treated differently to cause prejudice to the Defendant. When Defendant requested a continuance to have the trial after the inauguration of President Donald J. Trump as the 47th President of the United ***

| | | | |
|---|---|---|---|
| 456 Arlene Street | Staten Island, | New York | 10314 |
| Address | City | State | Zip Code |
| 718-477-0020 | | joe@cdlawpc.com | |
| Telephone Number | | E-mail Address (if available) | |

Dated: January 13, 2025

_____
Signature

\* Each party filing the appeal must date and sign the Notice of Appeal and provide his or her mailing address and telephone number, EXCEPT that a signer of a pro se notice of appeal may sign for his or her spouse and minor children if they are parties to the case. Fed. R. App. P. 3(c)(2). Attach additional sheets of paper as necessary.

Rev. 12/23/13

**States, the Court denied that, although the court set a very agressive schedule from Initial Conference to trial. The Court's prejudicial actions is to deny Defendant a fair trial while there is no prejudice to Plaintiffs.**

APPEAL,ECF

# U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:24–cv–06563–LJL

Freeman et al v. Giuliani

Assigned to: Judge Lewis J. Liman

Cause: 28:2201dj Declaratory Judgment

Date Filed: 08/30/2024
Jury Demand: None
Nature of Suit: 290 Real Property: Other
Jurisdiction: Diversity

**Plaintiff**

**Ruby Freeman**                    represented by    **Michael Gottlieb**
Willkie Farr & Gallagher LLP
Willkie Farr & Gallagher LLP
1875 K Street NW
20006
Washington, DC 20015
202–303–1442
Fax: 202–303–2442
Email: mgottlieb@willkie.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christine Kwon**
P.O. Box 341423
Los Angeles, CA 90034
310–938–7807
Email: christine.kwon@protectdemocracy.org
*TERMINATED: 12/13/2024*
*ATTORNEY TO BE NOTICED*

**John Langford**
Protect Democracy
82 Nassau Street
# 601
New York, NY 10038
919–619–9819
Fax: 202–769–3176
Email: john.langford@protectdemocracy.org
*TERMINATED: 12/13/2024*
*ATTORNEY TO BE NOTICED*

**Marie Annie Houghton–Larsen**
Willkie Farr & Gallagher LLP
787 Seventh Avenue
New York, NY 10019–6099
212–728–8164
Email: mhoughton–larsen@willkie.com
*ATTORNEY TO BE NOTICED*

**Meryl Conant Governski**
Willkie Farr & Gallagher LLP
1875 K. Street
Suite 100
Washington, DC 20006
202–303–1000
Email: mgovernski@willkie.com
*ATTORNEY TO BE NOTICED*

**Rachel Elizabeth Goodman**
Protect Democracy
90 Broad Street
Ste 10th Floor

New York, NY 10004
202–997–0599
Email: rachel.goodman@protectdemocracy.org
*ATTORNEY TO BE NOTICED*

**Aaron E Nathan**
Willkie Farr & Gallagher LLP
787 Seventh Avenue
New York, NY 10019
212–728–8904
Email: anathan@willkie.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Wandrea Moss** | represented by | **Michael Gottlieb** |

**Michael Gottlieb**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christine Kwon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Langford**
(See above for address)
*TERMINATED: 12/13/2024*
*ATTORNEY TO BE NOTICED*

**Marie Annie Houghton–Larsen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Meryl Conant Governski**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rachel Elizabeth Goodman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Aaron E Nathan**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

| | | |
|---|---|---|
| **Rudolph W. Giuliani** | represented by | **David Labkowski** |

**David Labkowski**
Labkowski Law, P.A.
250 95th Street
# 547233
Surfside, FL 33154
786–461–1340
Email: david@labkowskilaw.com
*TERMINATED: 12/13/2024*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Michael Cammarata**
Cammarata & De Meyer P.C.
456 Arlene Street
Staten Island, NY 10314
718–477–0020

Fax: 718–494–3288
Email: joe@cammaratalawpc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Andrew Caruso**
Kenneth Caruso Law
15 W 72nd Street
New York, NY 10023
646–599–4970
Email: ken.caruso@kennethcarusolaw.com
*TERMINATED: 12/13/2024*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 08/30/2024 | 1 | COMPLAINT against Rudolph W. Guliani. (Filing Fee $ 405.00, Receipt Number ANYSDC–29824897)Document filed by RUBY FREEMAN, WANDREA' MOSS. (Attachments: # 1 Exhibit A – Amended Complaint in Freeman v. Guliani, # 2 Exhibit B – Order Granting Sanctions in Freeman v. Guliani, # 3 Exhibit C – Guliani Affidavit of Domicile, # 4 Exhibit D – Florida Recorded Judgment and Affidavit).(Nathan, Aaron) (Entered: 08/30/2024) |
| 08/30/2024 | 2 | CIVIL COVER SHEET filed..(Nathan, Aaron) (Entered: 08/30/2024) |
| 08/30/2024 | 3 | STATEMENT OF RELATEDNESS re: that this action be filed as related to 24–mc–353. Document filed by RUBY FREEMAN, WANDREA' MOSS..(Nathan, Aaron) (Entered: 08/30/2024) |
| 08/30/2024 | 4 | REQUEST FOR ISSUANCE OF SUMMONS as to Rudolph W. Giuliani, re: 1 Complaint,. Document filed by RUBY FREEMAN, WANDREA' MOSS..(Nathan, Aaron) (Entered: 08/30/2024) |
| 08/30/2024 | | ***NOTICE TO ATTORNEY REGARDING PARTY MODIFICATION. Notice to attorney Aaron E Nathan. The party information for the following party/parties has been modified: Rudolph W. Guliani, RUBY FREEMAN, WANDREA' MOSS. The information for the party/parties has been modified for the following reason/reasons: party name contained a typographical error; party name was entered in all caps. (vf) (Entered: 08/30/2024) |
| 08/30/2024 | | ***NOTICE TO ATTORNEY REGARDING CIVIL. CASE OPENING STATISTICAL ERROR CORRECTION: Notice to attorney Aaron E Nathan. The following case opening statistical information was erroneously selected/entered: County code New York. The following correction(s) have been made to your case entry: the County code has been modified to XX Out of State. (vf) (Entered: 08/30/2024) |
| 08/30/2024 | | CASE OPENING INITIAL ASSIGNMENT NOTICE: The above–entitled action is assigned to Judge Margaret M. Garnett. Please download and review the Individual Practices of the assigned District Judge, located at https://nysd.uscourts.gov/judges/district–judges. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Please download and review the ECF Rules and Instructions, located at https://nysd.uscourts.gov/rules/ecf–related–instructions..(vf) (Entered: 08/30/2024) |
| 08/30/2024 | | Magistrate Judge Gary Stein is designated to handle matters that may be referred in this case. Pursuant to 28 U.S.C. Section 636(c) and Fed. R. Civ. P. 73(b)(1) parties are notified that they may consent to proceed before a United States Magistrate Judge. Parties who wish to consent may access the necessary form at the following link: https://nysd.uscourts.gov/sites/default/files/2018–06/AO–3.pdf. (vf) (Entered: 08/30/2024) |
| 08/30/2024 | | Case Designated ECF. (vf) (Entered: 08/30/2024) |

| 08/30/2024 | 5 | ELECTRONIC SUMMONS ISSUED as to Rudolph W. Giuliani. (vf) (Entered: 08/30/2024) |
|---|---|---|
| 08/30/2024 | | NOTICE OF CASE REASSIGNMENT to Judge Jennifer H. Rearden. Judge Margaret M. Garnett is no longer assigned to the case. (vba) (Entered: 08/30/2024) |
| 08/30/2024 | | NOTICE OF CASE REASSIGNMENT to Judge Alvin K. Hellerstein. Judge Jennifer H. Rearden is no longer assigned to the case. (vba) (Entered: 08/30/2024) |
| 08/30/2024 | 6 | NOTICE OF APPEARANCE by Michael Gottlieb on behalf of Ruby Freeman, Wandrea Moss..(Gottlieb, Michael) (Entered: 08/30/2024) |
| 08/30/2024 | 7 | NOTICE OF APPEARANCE by Marie Annie Houghton–Larsen on behalf of Ruby Freeman, Wandrea Moss..(Houghton–Larsen, Marie) (Entered: 08/30/2024) |
| 09/04/2024 | 8 | MOTION for Meryl C. Governski to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC–29842170. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Ruby Freeman, Wandrea Moss. (Attachments: # 1 Affidavit in Support by Meryl C. Governski, # 2 Exhibit A – Maryland Certificate of Good Standing, # 3 Exhibit B – District of Columbia Certificate of Good Standing, # 4 Proposed Order Proposed Order).(Governski, Meryl) (Entered: 09/04/2024) |
| 09/04/2024 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 8 MOTION for Meryl C. Governski to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC–29842170. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (rju)** (Entered: 09/04/2024) |
| 09/05/2024 | 9 | ORDER GRANTING ADMISSION TO PRACTICE, PRO HAC VICE granting 8 Motion for Meryl C. Governski to Appear Pro Hac Vice. (Signed by Judge Alvin K. Hellerstein on 9/5/2024) (ks) (Entered: 09/05/2024) |
| 09/06/2024 | 10 | SUMMONS RETURNED EXECUTED Summons and Complaint, served. Rudolph W. Giuliani served on 9/6/2024, answer due 9/27/2024. Service was accepted by Nick, Doorman. Service was made by Mail. Document filed by Ruby Freeman; Wandrea Moss..(Nathan, Aaron) (Entered: 09/06/2024) |
| 09/10/2024 | 11 | LETTER addressed to Judge Alvin K. Hellerstein from Aaron E. Nathan dated September 10, 2024 re: Request re Correction of Answer Deadline. Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 09/10/2024) |
| 09/12/2024 | 12 | **FILING ERROR – DEFICIENT DOCKET ENTRY** – MOTION for Christine Kwon to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC–29886104. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Ruby Freeman, Wandrea Moss. (Attachments: # 1 Affidavit PHV affidavit, # 2 Supplement Certificate of Good Standing).(Kwon, Christine) Modified on 9/12/2024 (rju). (Entered: 09/12/2024) |
| 09/12/2024 | | **>>>NOTICE REGARDING DEFICIENT MOTION TO APPEAR PRO HAC VICE. Notice to RE–FILE Document No. 12 MOTION for Christine Kwon to Appear Pro Hac Vice Filing fee $ 200.00, receipt number ANYSDC–29886104 Motion and supporting papers to be reviewed by Clerk's Office staff The filing is deficient for the following reason(s): missing Certificate of Good Standing from Supreme Court of California; Re–file the motion as a Motion to Appear Pro Hac Vice – attach the correct signed PDF – select the correct named filer/filers – attach valid Certificates of Good Standing issued within the past 30 days – attach Proposed Order. (rju)** (Entered: 09/12/2024) |
| 09/16/2024 | 13 | SUMMONS RETURNED EXECUTED Summons and Complaint, served. Rudolph W. Giuliani served on 9/11/2024, answer due 10/2/2024. Service was accepted by Rudolph W. Giuliani. Document filed by Ruby Freeman; Wandrea Moss..(Nathan, Aaron) (Entered: 09/16/2024) |
| 09/16/2024 | 14 | LETTER addressed to Judge Alvin K. Hellerstein from Aaron E. Nathan dated September 16, 2024 re: Service Update. Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 09/16/2024) |

| | | |
|---|---|---|
| 09/17/2024 | 15 | SECOND MOTION for Christine Kwon to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Ruby Freeman, Wandrea Moss. (Attachments: # 1 Affidavit Updated pro hac vice affidavit and certificate of good standing, # 2 Proposed Order Updated pro hac vice proposed order).(Kwon, Christine) (Entered: 09/17/2024) |
| 09/17/2024 | 16 | MEMO ENDORSEMENT on re: 11 Letter Request re Correction of Answer Deadline filed by Ruby Freeman, Wandrea Moss. ENDORSEMENT : This is denied as moot. The docket has been updated to reflect the correct deadlines. See ECF No. 13. SO ORDERED. (Signed by Judge Alvin K. Hellerstein on 9/17/24) (yv) (Entered: 09/17/2024) |
| 09/17/2024 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 15 SECOND MOTION for Christine Kwon to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (bc)** (Entered: 09/17/2024) |
| 09/18/2024 | 17 | ORDER GRANTING ADMISSION TO PRACTICE, PRO HAC VICE granting 15 Motion for Christine Kwon to Appear Pro Hac Vice. The motion of Christine Kwon to be admitted, pro hac vice, to represent Ms. Ruby Freeman and Ms. Wandrea' Moss in the above–captioned case is granted. IT IS HEREBY ORDERED that Christine Kwon is admitted to practice, pro hac vice, in the above–captioned case to represent Ruby Freeman and Ms. Wandrea' Moss in the United States District Court for the Southern District of New York. All attorneys appearing before this Court are subject to the Local Rules of this Court, including the Rules governing discipline of attorneys. (Signed by Judge Alvin K. Hellerstein on 9/18/24) (yv) (Entered: 09/18/2024) |
| 09/18/2024 | 18 | NOTICE OF APPEARANCE by Christine Kwon on behalf of Ruby Freeman, Wandrea Moss..(Kwon, Christine) (Entered: 09/18/2024) |
| 09/18/2024 | 19 | NOTICE OF APPEARANCE by John Langford on behalf of Ruby Freeman, Wandrea Moss..(Langford, John) (Entered: 09/18/2024) |
| 09/20/2024 | 20 | NOTICE OF APPEARANCE by Kenneth Andrew Caruso on behalf of Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 09/20/2024) |
| 09/20/2024 | 21 | NOTICE OF APPEARANCE by David Labkowski on behalf of Rudolph W. Giuliani..(Labkowski, David) (Entered: 09/20/2024) |
| 09/20/2024 | 22 | LETTER addressed to Judge Alvin K. Hellerstein from Kenneth A. Caruso dated September 20, 2024 re: Respectfully requesting transfer of case. Document filed by Rudolph W. Giuliani. (Attachments: # 1 Exhibit Related Case Statement).(Caruso, Kenneth) (Entered: 09/20/2024) |
| 09/20/2024 | 23 | NOTICE OF APPEARANCE by Rachel Elizabeth Goodman on behalf of Ruby Freeman, Wandrea Moss..(Goodman, Rachel) (Entered: 09/20/2024) |
| 09/23/2024 | | NOTICE OF CASE REASSIGNMENT to Judge Lewis J. Liman. Judge Alvin K. Hellerstein is no longer assigned to the case. (tro) (Entered: 09/23/2024) |
| 09/26/2024 | 24 | LETTER addressed to Judge Lewis J. Liman from Kenneth A. Caruso dated September 26, 2024 re: Respectfully requesting the Court to extend all existing deadlines. Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 09/26/2024) |
| 09/26/2024 | 25 | ORDER: The Court will hold a hearing in person in the above–captioned matters on September 27, 2024 at 2 p.m. in Courtroom 15C, 500 Pearl St., New York, New York 10007. Defendant is in default of the Court's order of September 10, 2024, setting a deadline of September 23, 2024 for an opposition to the motion to enforce the judgment. Dkt. No. 17. Defendant shall address why the Court should not consider the motion to be unopposed. Defendant shall also be prepared to address the failure to respond timely to the information subpoena. Dkt. No. 10 P 17 24–mc–00353 (LJL). All existing dates shall remain in place absent further order of the Court. The parties should additionally be prepared to address whether these cases should be consolidated under Federal Rule of Civil Procedure 42. SO ORDERED. (Signed by Judge Lewis J. Liman on 9/26/2024) ( Status Conference set for 9/27/2024 at 02:00 PM in Courtroom 15C, 500 Pearl Street, New York, NY 10007 before Judge Lewis J. Liman.) (ks) (Entered: 09/26/2024) |

| 09/26/2024 | 26 | LETTER addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 9/26/2024 re: Response to Defendants letter dated September 26, 2024 (ECF No. 24). Document filed by Ruby Freeman, Wandrea Moss. (Attachments: # 1 Exhibit A).(Nathan, Aaron) (Entered: 09/26/2024) |
|---|---|---|
| 09/27/2024 | 27 | ORDER: The Court held a conference in this matter on September 27, 2024. Counsel for Plaintiffs and counsel for Defendant appeared. The Court granted in part the request by Defendant for an extension and set the following deadlines. Defendant's opposition to the motions to quash in 24−mc−353, Dkt. Nos. 18, 21, is due on October 1, 2024. Defendant's opposition to the motion to enforce the judgment in 24−mc−353, Dkt. No. 8, is due on October 8, 2024. Defendants opposition to Plaintiff's forthcoming motion for summary judgment in 24−cv−6563 is due on October 16, 2024. Any responsive pleading in 24−cv−6563 from Defendant is due on October 16, 2024. The Court will not consolidate these two cases at this time but will continue to hold hearings jointly. The Court intends to handle this matter without delay, in keeping with the judgment enforcement nature of the proceedings. The Court will hold another hearing on October 17, 2024 at 10 a.m. in Courtroom 15C, 500 Pearl St., New York, New York 10007. Defendant should be prepared to address his intention with respect to responding to the information subpoena in 24−mc−353, Dkt. No. 10. With the understanding that Plaintiffs anticipate no discovery will be necessary, the parties should still be prepared to discuss the Court's model Case Management Plan and Scheduling Order at the October 17, 2024 hearing, including dates for any necessary depositions. To that end, Defendant shall present to Plaintiffs in advance of the conference, and the parties shall meet and confer with respect to, dates for the production of documents from the Defendant and his affiliated entities as well as dates for the deposition of the Defendant should that be necessary and shall be prepared to discuss those dates with the Court at the conference on October 17, 2024. SO ORDERED. (Signed by Judge Lewis J. Liman on 9/27/2024) ( Status Conference set for 10/17/2024 at 10:00 AM in Courtroom 15C, 500 Pearl Street, New York, NY 10007 before Judge Lewis J. Liman.) (ks) (Entered: 09/27/2024) |
| 09/27/2024 | | Set/Reset Deadlines: Rudolph W. Giuliani answer due 10/16/2024. Responses due by 10/16/2024 (ks) (Entered: 09/27/2024) |
| 09/27/2024 | | Minute Entry for proceedings held before Judge Lewis J. Liman: Status Conference held on 9/27/2024. Aaron Nathan and Rachel Goodman present for Plaintiffs. Kenneth Caruso present for Defendant. Court reporter present. See Order issued by the Court. Next Status Conference set for October 17, 2024 at 10:00AM in Courtroom 15C before Judge Lewis J. Liman. (mf) (Entered: 09/30/2024) |
| 10/02/2024 | 28 | MOTION for Summary Judgment . Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 10/02/2024) |
| 10/02/2024 | 29 | MEMORANDUM OF LAW in Support re: 28 MOTION for Summary Judgment . . Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 10/02/2024) |
| 10/02/2024 | 30 | RULE 56.1 STATEMENT. Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 10/02/2024) |
| 10/02/2024 | 31 | DECLARATION of Regina S. Scott in Support re: 28 MOTION for Summary Judgment .. Document filed by Ruby Freeman, Wandrea Moss. (Attachments: # 1 Exhibit 1 − 2024−05−26 − Uncovering the Truth (Video File), # 2 Exhibit 2 − 2024−06−17 − The Rudy Giuliani Show (Video File), # 3 Exhibit 3 − 2024−06−18 − The Rudy Giuliani Show (Video File), # 4 Exhibit 4 − 2024−06−18 − America's Mayor Live (Video File), # 5 Exhibit 5 − 2024−06−19 − The Rudy Giuliani Show (Video File), # 6 Exhibit 6 − 2024−06−19 − America's Mayor Live (Video File), # 7 Exhibit 7 − 2024−06−20 − The Rudy Giuliani Show (Video File), # 8 Exhibit 8 − 2024−06−20 − America's Mayor Live (Video File), # 9 Exhibit 9 − 2024−06−21 − America's Mayor Live (Video File), # 10 Exhibit 10 − 2024−06−24 − America's Mayor Live (Video File), # 11 Exhibit 11 − 2024−06−25 − America's Mayor Live (Video File), # 12 Exhibit 12 − 2024−06−26 − America's Mayor Live (Video File), # 13 Exhibit 13 − 2024−06−27 − America's Mayor Live (Video File), # 14 Exhibit 14 − 2024−06−28 − Americas Mayor Live (Video File), # 15 Exhibit 15 − 2024−07−01 − America's Mayor Live (Video File), # 16 Exhibit 16 − 2024−07−02 − The Rudy Giuliani Show (Video File), # 17 Exhibit 17 − 2024−07−02 − America's Mayor Live (Video File), # 18 Exhibit 18 − 2024−07−03 − The Rudy Giuliani Show (Video File), |

| | | |
|---|---|---|
| | | # 19 Exhibit 19 – 2024–07–03 – America's Mayor Live (Video File), # 20 Exhibit 20 – 2024–07–04 – The Rudy Giuliani Show (Video File), # 21 Exhibit 21 – 2024–07–04 – America's Mayor Live (Video File), # 22 Exhibit 22 – 2024–07–05 – The Rudy Giuliani Show (Video File), # 23 Exhibit 23 – 2024–07–05 – America's Mayor Live (Video File), # 24 Exhibit 24 – 2024–07–08 – America's Mayor Live (Video File), # 25 Exhibit 25 – 2024–07–09 – The Rudy Giuliani Show (Video File), # 26 Exhibit 26 – 2024–07–09 – America's Mayor Live (Video File), # 27 Exhibit 27 – 2024–07–10 – The Rudy Giuliani Show (Video File), # 28 Exhibit 28 – 2024–07–10 – America's Mayor Live (Video File), # 29 Exhibit 29 – 2024–07–11 – The Rudy Giuliani Show (Video File), # 30 Exhibit 30 – 2024–07–11 – America's Mayor Live (Video File), # 31 Exhibit 31 – 2024–07–12 – America's Mayor Live (Video File), # 32 Exhibit 32 – 2024–07–14 – @Ted Goodman on X, # 33 Exhibit 33 – 2024–07–15 – The Rudy Giuliani Show (Video File), # 34 Exhibit 34 – 2024–07–16 – The Rudy Giuliani Show (Video File), # 35 Exhibit 35 – 2024–07–17 – The Rudy Giuliani Show (Video File), # 36 Exhibit 36 – 2024–07–18 – The Rudy Giuliani Show (Video File), # 37 Exhibit 37 – 2024–07–19 – The Rudy Giuliani Show (Video File), # 38 Exhibit 38 – 2024–07–19 – America's Mayor Live (Video File), # 39 Exhibit 39 – 2024–07–22 – The Rudy Giuliani Show (Video File), # 40 Exhibit 40 – 2024–07–23 – The Rudy Giuliani Show (Video File), # 41 Exhibit 41 – 2024–07–23 – America's Mayor Live (Video File), # 42 Exhibit 42 – 2024–07–24 – The Rudy Giuliani Show (Video File), # 43 Exhibit 43 – 2024–07–24 – America's Mayor Live (Video File), # 44 Exhibit 44 – 2024–07–25 – The Rudy Giuliani Show (Video File), # 45 Exhibit 45 – 2024–07–25 – America's Mayor Live (Video File), # 46 Exhibit 46 – 2024–07–26 – Livestream (Video File), # 47 Exhibit 47 – 2024–07–29 – The Rudy Giuliani Show (Video File), # 48 Exhibit 48 – 2024–08–01 – America's Mayor Live (Video File), # 49 Exhibit 49 – 2024–08–02 – America's Mayor Live (Video File), # 50 Exhibit 50 – 2024–08–05 – The Rudy Giuliani Show (Video File), # 51 Exhibit 51 – 2024–08–06 – The Rudy Giuliani Show (Video File), # 52 Exhibit 52 – 2024–08–06 – America's Mayor Live (Video File), # 53 Exhibit 53 – 2024–08–07 – America's Mayor Live (Video File), # 54 Exhibit 54 – 2024–08–08 – The Rudy Giuliani Show (Video File), # 55 Exhibit 55 – 2024–08–08 – America's Mayor Live (Video File), # 56 Exhibit 56 – 2024–08–09 – The Rudy Giuliani Show (Video File), # 57 Exhibit 57 – 2024–08–09 – America's Mayor Live (Video File), # 58 Exhibit 58 – 2024–08–12 – The Rudy Giuliani Show (Video File), # 59 Exhibit 59 – 2024–08–13 – The Rudy Giuliani Show (Video File), # 60 Exhibit 60 – 2024–08–14 – America's Mayor Live (Video File), # 61 Exhibit 61 – 2024–08–15 – The Rudy Giuliani Show (Video File), # 62 Exhibit 62 – 2024–08–15 – America's Mayor Live (Video File), # 63 Exhibit 63 – 2024–08–16 – The Rudy Giuliani Show (Video File), # 64 Exhibit 64 – 2024–08–19 – The Rudy Giuliani Show (Video File), # 65 Exhibit 65 – 2024–08–20 – The Rudy Giuliani Show (Video File), # 66 Exhibit 66 – 2024–08–21 – The Rudy Giuliani Show (Video File), # 67 Exhibit 67 – 2024–08–22 – The Rudy Giuliani Show (Video File), # 68 Exhibit 68 – 2024–08–23 – @Rudy W. Giuliani on X, # 69 Exhibit 69 – 2024–08–23 – The Rudy Giuliani Show (Video File), # 70 Exhibit 70 – 2024–08–23 – America's Mayor Live (Video File), # 71 Exhibit 71 – 2024–08–26 – The Rudy Giuliani Show (Video File), # 72 Exhibit 72 – 2024–08–26 – America's Mayor Live (Video File), # 73 Exhibit 73 – 2024–08–27 – The Rudy Giuliani Show (Video File), # 74 Exhibit 74 – 2024–08–27 – America's Mayor Live (Video File), # 75 Exhibit 75 – 2024–08–28 – America's Mayor Live (Video File), # 76 Exhibit 76 – 2024–08–29 – The Rudy Giuliani Show (Video File), # 77 Exhibit 77 – 2024–08–29 – America's Mayor Live (Video File)).(Nathan, Aaron) (Entered: 10/02/2024) |
| 10/02/2024 | 32 | DECLARATION of Maggie E. MacCurdy in Support re: 28 MOTION for Summary Judgment .. Document filed by Ruby Freeman, Wandrea Moss. (Attachments: # 1 Exhibit A – 2023–12–21 – Chapter 11 Voluntary Petition, # 2 Exhibit B – 2024–01–26 – In Re Giuliani, Doc 70, # 3 Exhibit C – 2024–02–07 – In Re Giuliani, 341 Meeting Transcript, # 4 Exhibit D – 2024–07–15 – Giuliani Declaration of Domicile (Ex. C to Homestead Complaint), # 5 Exhibit E – 2024–08–08 – Plaintiffs certified copy of that judgment, so registered, with the Clerk of Palm Beach County, # 6 Exhibit F – 2020–01–14 – Deed, # 7 Exhibit G– 2024–02–05 – Addendum to Statement of Financial Affair No. 6).(Nathan, Aaron) (Entered: 10/02/2024) |
| 10/03/2024 | 33 | LETTER addressed to Judge Lewis J. Liman from Kenneth Caruso dated October 3, 2024 re: Freeman et al v. Giuliani, 24–cv–06563–AKH, 24–mc–00353–LJL (Letter Response to ECF 42). Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) |

| | | (Entered: 10/03/2024) |
|---|---|---|
| 10/03/2024 | 34 | MOTION for Christine Kwon to Withdraw as Attorney . Document filed by Ruby Freeman, Wandrea Moss. (Attachments: # 1 Proposed Order Proposed Order Re Attorney Withdrawal).(Kwon, Christine) (Entered: 10/03/2024) |
| 10/11/2024 | 35 | CONSENT LETTER MOTION to Adjourn Conference *Currently Scheduled for October 17, 2024* addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 10/11/2024. Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 10/11/2024) |
| 10/11/2024 | 36 | ORDER granting 35 Letter Motion to Adjourn Conference. The Status Conference is rescheduled to October 28, 2024 at 12:00PM in Courtroom 15C at the 500 Pearl Street Courthouse. (Status Conference set for 10/28/2024 at 12:00 PM in Courtroom 15C, 500 Pearl Street, New York, NY 10007 before Judge Lewis J. Liman.) (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (mf) (Entered: 10/11/2024) |
| 10/15/2024 | 37 | TRANSCRIPT of Proceedings re: conference held on 9/27/2024 before Judge Lewis J. Liman. Court Reporter/Transcriber: Pamela Utter, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/6/2024. Redacted Transcript Deadline set for 11/15/2024. Release of Transcript Restriction set for 1/13/2025..(Moya, Goretti) (Entered: 10/15/2024) |
| 10/15/2024 | 38 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a conference proceeding held on 9/27/24 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(Moya, Goretti) (Entered: 10/15/2024) |
| 10/16/2024 | 39 | ANSWER to 1 Complaint,. Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 10/16/2024) |
| 10/16/2024 | 40 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. No Corporate Parent. Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 10/16/2024) |
| 10/16/2024 | 41 | CROSS MOTION for Summary Judgment . Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 10/16/2024) |
| 10/16/2024 | 42 | DECLARATION of Rudolph W. Giuliani in Support re: 41 CROSS MOTION for Summary Judgment .. Document filed by Rudolph W. Giuliani. (Attachments: # 1 Exhibit A – February 2010 deed, # 2 Exhibit B – February 2020 deed, # 3 Exhibit C – Listing Agrement, # 4 Exhibit D – Driver License, # 5 Exhibit E – License Plate, # 6 Exhibit F – Voter Registration, # 7 Exhibit G – Tax Exemption, # 8 Exhibit H – Declaration of Domicile, # 9 Exhibit I – Calendar).(Caruso, Kenneth) (Entered: 10/16/2024) |
| 10/16/2024 | 43 | DECLARATION of David Labkowski in Support re: 41 CROSS MOTION for Summary Judgment .. Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 10/16/2024) |
| 10/16/2024 | 44 | MEMORANDUM OF LAW in Support re: 41 CROSS MOTION for Summary Judgment . . Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 10/16/2024) |
| 10/16/2024 | 45 | RULE 56.1 STATEMENT. Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 10/16/2024) |
| 10/16/2024 | 46 | COUNTER STATEMENT TO Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 10/16/2024) |
| 10/17/2024 | 47 | SCHEDULING ORDER: Without prejudging the respective motions for summary judgment, but in anticipation that the Court might deny each of the motions, the Court sets January 16, 2025 at 9:00 a.m., as the date for the bench trial of the declaratory judgment. Trial will take place in Daniel Patrick Moynihan United States Courthouse, |

| | | 500 Pearl Street, New York, New York 10007–1312, Courtroom 15C. The Court will also be prepared to try at that time any of the other turnover matters that are ripe and appropriate for trial. SO ORDERED. (Signed by Judge Lewis J. Liman on 10/17/2024) Bench Trial set for 1/16/2025 at 09:00 AM in Courtroom 15C, 500 Pearl Street, New York, NY 10007 before Judge Lewis J. Liman. (ks) (Entered: 10/17/2024) |
|---|---|---|
| 10/20/2024 | 48 | AMENDED MEMORANDUM OF LAW in Support re: 41 CROSS MOTION for Summary Judgment . . Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 10/20/2024) |
| 10/20/2024 | 49 | LETTER addressed to Judge Lewis J. Liman from Kenneth A. Caruso dated October 20, 2024 re: Correction ECF 44. Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 10/20/2024) |
| 10/21/2024 | 50 | SCHEDULING ORDER: In keeping with the scheduling order issued by the Court on October 17, 2024 in the related declaratory judgment action, 24–cv–06563 at Dkt. No. 47, the Court sets January 16, 2025 at 9:00 a.m. as the date for the bench trial of all outstanding questions in this turnover action that are ripe and appropriate for trial. Trial will take place in Daniel Patrick Moynihan United States Courthouse, 500 Pearl Street, New York, New York 10007–1312, Courtroom 15C. SO ORDERED. (Signed by Judge Lewis J. Liman on 10/21/2024) Bench Trial set for 1/16/2025 at 09:00 AM in Courtroom 15C, 500 Pearl Street, New York, NY 10007 before Judge Lewis J. Liman. (ks) (Entered: 10/21/2024) |
| 10/23/2024 | 51 | REPLY to Response to Motion re: 28 MOTION for Summary Judgment . . Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 10/23/2024) |
| 10/27/2024 | 52 | LETTER addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 10/27/24 re: Letter Regarding Case Management Plan and Scheduling Order. Document filed by Ruby Freeman, Wandrea Moss. (Attachments: # 1 Exhibit 1 – Proposed Case Management Plan and Scheduling Order).(Nathan, Aaron) (Entered: 10/27/2024) |
| 10/28/2024 | 53 | CASE MANAGEMENT PLAN AND SCHEDULING ORDER : All parties do not consent to conducting all further proceedings before a Magistrate Judge, including motions and trial, pursuant to 28 U.S.C. § 636(c). Depositions shall be completed by December 31, 2024.This case is not to be tried to a jury. Motions due by 11/27/2024. Deposition due by 1/9/2025. Fact Discovery due by 1/9/2025. Expert Discovery due by 1/9/2025. Discovery due by 1/9/2025. The parties have conferred and their present best estimate of the length of trial is 2 days. (Signed by Judge Lewis J. Liman on 10/28/24) (yv) (Entered: 10/29/2024) |
| 10/28/2024 | | Minute Entry for proceedings held before Judge Lewis J. Liman: Status Conference held on 10/28/2024. Aaron Nathan, Michael Gottlieb and Rachel Goodman present for Plaintiffs. Kenneth Caruso present for Defendant. Scott McBride present for Intervenor. Court reporter present. (mf) (Entered: 10/30/2024) |
| 10/30/2024 | 54 | MEMORANDUM OF LAW in Opposition re: 41 CROSS MOTION for Summary Judgment . . Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 10/30/2024) |
| 10/30/2024 | 55 | DECLARATION of Aaron E. Nathan Pursuant to Fed. R. Civ. P. 56(d) in Opposition re: 41 CROSS MOTION for Summary Judgment .. Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 10/30/2024) |
| 10/30/2024 | 56 | DECLARATION of Regina S. Scott in Opposition re: 41 CROSS MOTION for Summary Judgment .. Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 10/30/2024) |
| 10/30/2024 | 57 | COUNTER STATEMENT TO 45 Rule 56.1 Statement. Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 10/30/2024) |
| 11/01/2024 | 58 | LETTER addressed to Judge Lewis J. Liman from Kenneth A. Caruso dated November 1, 2024 re: Request for Two Day Adjournment to File Reply in Support of Cross–Motion for Summary Judgment. Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 11/01/2024) |
| 11/04/2024 | 59 | MEMO ENDORSEMENT on re: (79 in 1:24–mc–00353–LJL) Letter, filed by Wandrea' Moss, Ruby Freeman, (58 in 1:24–cv–06563–LJL) Letter filed by Rudolph |

| | | |
|---|---|---|
| | | W. Giuliani. ENDORSEMENT: The Court adopts the schedule set forth in this letter as an order of the Court. SO ORDERED. ( Brief due by 1/9/2025., Reply to Response to Brief due by 1/13/2025., Responses to Brief due by 1/13/2025) (Signed by Judge Lewis J. Liman on 11/1/2024) (tg) (Entered: 11/04/2024) |
| 11/04/2024 | 60 | MEMO ENDORSEMENT on re: 58 Letter filed by Rudolph W. Giuliani, ENDORSEMENT: SO ORDERED (Signed by Judge Lewis J. Liman on 11/4/2024) ( Replies due by 11/7/2024.) (ks) (Entered: 11/04/2024) |
| 11/05/2024 | 61 | The Letter Motion filed by Defendant at 1:24–mc–00353 ECF No. 83 is DENIED. No good cause has been provided. Counsel and the Defendant shall appear as ordered on November 7, 2024 at 12 p.m. in Courtroom 15C at 500 Pearl Street. (HEREBY ORDERED by Judge Lewis J. Liman) (Text Only Order) (Entered: 11/05/2024) |
| 11/05/2024 | 62 | AMENDED ANSWER to 1 Complaint,. Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 11/05/2024) |
| 11/08/2024 | 63 | LETTER addressed to Judge Lewis J. Liman from Kenneth A. Caruso dated November 8, 2024 re: Respectfully requesting Court accept reply memorandum, although the conclusion spills over to an eleventh page. Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 11/08/2024) |
| 11/08/2024 | 64 | REPLY MEMORANDUM OF LAW in Support re: 41 CROSS MOTION for Summary Judgment . . Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 11/08/2024) |
| 11/08/2024 | 65 | DECLARATION of Rudolph W. Giuliani in Support re: 41 CROSS MOTION for Summary Judgment .. Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 11/08/2024) |
| 11/08/2024 | 66 | MEMO ENDORSEMENT on re: 63 Letter, filed by Rudolph W. Giuliani ENDORSEMENT: The Court grants Defendant leave from the 10–page limit for a reply brief to permit the filing of the reply brief with the signature page on the eleventh page. (Signed by Judge Lewis J. Liman on 11/8/2024) (ks) (Entered: 11/08/2024) |
| 11/08/2024 | 67 | MOTION for John Langford to Withdraw as Attorney *for Plaintiffs*. Document filed by Ruby Freeman, Wandrea Moss. (Attachments: # 1 Proposed Order Granting Motion to Withdraw as Counsel for Plaintiffs).(Langford, John) (Entered: 11/08/2024) |
| 11/08/2024 | 68 | LETTER addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 11/8/2024 re: Improper Sur–Reply. Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 11/08/2024) |
| 11/08/2024 | 69 | Part III of 64 Reply Memorandum of Law in Support of Motion filed by Rudolph W. Giuliani is an improper sur–reply. Accordingly, Plaintiffs may submit a sur–sur–reply limited to no more than 3 pages to be submitted on November 12, 2024. The Court will entertain no more briefing on the motion and cross–motion for summary judgment absent prior Court approval. (HEREBY ORDERED by Judge Lewis J. Liman) (Text Only Order) (Entered: 11/08/2024) |
| 11/08/2024 | 70 | LETTER addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 11/8/24 re: Defendants request for extension at ECF No. 92. Document filed by Ruby Freeman, Wandrea Moss. (Attachments: # 1 Exhibit A – Information Subpoena to Standard USA LLC).(Nathan, Aaron) (Entered: 11/08/2024) |
| 11/11/2024 | 71 | LETTER addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 11/11/2024 re: Letter Correcting the Docket. Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 11/11/2024) |
| 11/12/2024 | 72 | REPLY to Response to Motion re: 28 MOTION for Summary Judgment . *(Sur–Sur–Reply in Support of Plaintiffs' Motion for Summary Judgment)*. Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 11/12/2024) |
| 11/12/2024 | 73 | TRANSCRIPT of Proceedings re: CONFERENCE held on 10/28/2024 before Judge Lewis J. Liman. Court Reporter/Transcriber: Carly Davis, (212) 805–0320. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/3/2024. |

| | | |
|---|---|---|
| | | Redacted Transcript Deadline set for 12/13/2024. Release of Transcript Restriction set for 2/10/2025..(McGuirk, Kelly) (Entered: 11/12/2024) |
| 11/12/2024 | 74 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 10/28/2024 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 11/12/2024) |
| 11/13/2024 | 75 | LETTER MOTION to Seal *Two Proposed Documents* addressed to Judge Lewis J. Liman from Kenneth A. Caruso and David Labkowski dated November 13, 2024. Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 11/13/2024) |
| 11/13/2024 | 76 | ***EX–PARTE*** BRIEF re: 75 LETTER MOTION to Seal *Two Proposed Documents* addressed to Judge Lewis J. Liman from Kenneth A. Caruso and David Labkowski dated November 13, 2024. *Declaration of Kenneth A. Caruso*. Document filed by Rudolph W. Giuliani.Motion or Order to File Under Seal: 75 .(Caruso, Kenneth) (Entered: 11/13/2024) |
| 11/13/2024 | 77 | ***EX–PARTE*** OPPOSITION BRIEF re: 75 LETTER MOTION to Seal *Two Proposed Documents* addressed to Judge Lewis J. Liman from Kenneth A. Caruso and David Labkowski dated November 13, 2024. *Declaration of David Labkowski*. Document filed by Rudolph W. Giuliani.Motion or Order to File Under Seal: 75 .(Caruso, Kenneth) (Entered: 11/13/2024) |
| 11/13/2024 | 78 | ORDER denying 75 Motion to Seal. Defendant moves to file two declarations ex parte and under seal. The documents are filed at Dkt. Nos. 104 and 105 in 24–mc–00353 and Dkt. Nos. 76 and 77 in 24–cv–06563. The motions to file the declarations ex parte and under seal is denied in part and granted in part. A presumption of public access attaches to the declarations because they are judicial documents relevant to the performance of the judicial function and are useful in the judicial process. See Lugosch v. Pyramid Co. of Onondaga, 435 F.3d 110, 119 (2d Cir. 2006). Although the presumption is not strong, no countervailing factors justify the sealing of information regarding the identity and role of the declarant, the relief sought, the grounds for the motion, and the posture of the matters discussed. There is a common law and First Amendment right of access to such information. However, countervailing factors do justify sealing the paragraphs of the declarations that contain privileged information, namely, paragraphs 4 to 7 in Dkt. No. 104 in 24–mc–00353 and the same paragraphs in the corresponding declaration filed at Dkt. No. 76 in 24–cv–06563. See Richards v. Kallish, 2023 WL 7126311, at *2 (S.D.N.Y. Oct. 30, 2023) (collecting cases). Those paragraphs may be redacted and declarations re–filed on the public docket, with the unredacted version submitted to the Court under seal and ex parte with access limited to the Court and counsel for the Defendant. The declarations at Dkt. No. 105 in 24–mc–00353 and Dkt. No. 77 in 24–cv–06563 contain no confidential information and the motion to file those declarations under seal and ex parte is denied in its entirety. The Court will disregard the declarations and the request for relief made therein until redacted declarations are filed on the public docket and the Plaintiffs have an opportunity to respond. SO ORDERED.. (Signed by Judge Lewis J. Liman on 11/13/2024) (ks) (Entered: 11/13/2024) |
| 11/13/2024 | 79 | MOTION for Kenneth A. Caruso to Withdraw as Attorney . Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 11/13/2024) |
| 11/13/2024 | 80 | MOTION for David Labkowski to Withdraw as Attorney . Document filed by Rudolph W. Giuliani..(Labkowski, David) (Entered: 11/13/2024) |
| 11/13/2024 | 81 | ***EX–PARTE*** BRIEF re: 79 MOTION for Kenneth A. Caruso to Withdraw as Attorney . *Ex–parte Unredacted Copy*. Document filed by Rudolph W. Giuliani.Motion or Order to File Under Seal: 78 .(Caruso, Kenneth) (Entered: 11/13/2024) |
| 11/13/2024 | 82 | TRANSCRIPT of Proceedings re: CONFERENCE held on 11/7/2024 before Judge Lewis J. Liman. Court Reporter/Transcriber: Rebecca Forman, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After |

| | | |
|---|---|---|
| | | that date it may be obtained through PACER. Redaction Request due 12/4/2024. Redacted Transcript Deadline set for 12/16/2024. Release of Transcript Restriction set for 2/11/2025..(McGuirk, Kelly) (Entered: 11/13/2024) |
| 11/13/2024 | 83 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 11/7/2024 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 11/13/2024) |
| 11/14/2024 | 84 | DECLARATION of Kenneth A. Caruso in Support re: 80 MOTION for David Labkowski to Withdraw as Attorney ., 79 MOTION for Kenneth A. Caruso to Withdraw as Attorney .. Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 11/14/2024) |
| 11/14/2024 | 85 | ORDER: It is hereby ORDERED that, should Rudolph Giuliani (or any other party to this action) oppose attorneys' motion to withdraw, opposition papers must be served and filed no later than November 18, 2024. Any written response by Giuliani may be submitted in the form of a letter marked "confidential" and delivered directly to chambers, by email addressed to LimanNYSDChambers@nysd.uscourts.gov. In order to protect the attorney–client privilege between the defendant and his counsel, defendant is directed to send a copy of his submission(s) to attorneys Caruso and Labkowski but not to any other party. Any reply papers are due no later than November 19, 2024. To the extent attorneys Caruso and Labkowski wish to discuss any privileged or confidential matters in their reply papers, the papers shall be filed on the public docket with redactions, accompanied by unredacted copies filed under seal, in compliance with the Court's Individual Practices, see Attachment A. It is further ORDERED that attorneys Caruso and Labkowski shall promptly serve a copy of this Order on Defendant, by express mail and email, and shall file a proof of service on ECF. The Court will be prepared to hear the parties on the motion to withdraw on November 26, 2024 at 10:00 a.m. in Courtroom 15C, 500 Pearl Street, New York, NY 10007. The Court reminds the parties that the Court's order of October 22, 2024, see 24–mc–00353 at Dkt. No. 62, as modified by the order of November 8, 2024, see 24–mc–00353 at Dkt. No. 94, is still in effect and this order shall not be construed to change any of the deadlines established therein. SO ORDERED. (Signed by Judge Lewis J. Liman on 11/14/2024) ( Responses due by 11/18/2024, Replies due by 11/19/2024., Status Conference set for 11/26/2024 at 10:00 AM in Courtroom 15C, 500 Pearl Street, New York, New York, NY 10007 before Judge Lewis J. Liman.) (ks) (Entered: 11/14/2024) |
| 11/15/2024 | 86 | NOTICE of Proof of Service of Order on Defendant re: 85 Order,,,,,,,,, Set Deadlines/Hearings,,,,,,,. Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 11/15/2024) |
| 11/15/2024 | 87 | PROPOSED ORDER FOR SUBSTITUTION OF ATTORNEY. Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 11/15/2024) |
| 11/15/2024 | 88 | TRANSCRIPT of Proceedings re: CONFERENCE held on 11/7/2024 before Judge Lewis J. Liman. Court Reporter/Transcriber: Rebecca Forman, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/6/2024. Redacted Transcript Deadline set for 12/16/2024. Release of Transcript Restriction set for 2/13/2025..(McGuirk, Kelly) (Entered: 11/15/2024) |
| 11/15/2024 | 89 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 11/7/2024 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 11/15/2024) |

| | | |
|---|---|---|
| 11/15/2024 | 90 | NOTICE OF APPEARANCE by Joseph Michael Cammarata on behalf of Rudolph W. Giuliani..(Cammarata, Joseph) (Entered: 11/15/2024) |
| 11/15/2024 | 91 | LETTER addressed to Judge Lewis J. Liman from Joseph M. Cammarata, Esq. dated November 15, 2024 re: Giuliani Judgment. Document filed by Rudolph W. Giuliani..(Cammarata, Joseph) (Entered: 11/15/2024) |
| 11/18/2024 | 92 | MEMO ENDORSEMENT on re: 91 Letter filed by Rudolph W. Giuliani ENDORSEMENT: The Court will hear the parties on the request for substitution of counsel and for an extension of existing deadlines at the hearing currently scheduled for November 26, 2024. See Dkt. No. 85. To the extent that Defendant requests an extension of deadlines that would expire prior to November 26, 2024, that request is denied. All deadlines remain in place. To the extent that Defendant's letter requests additional relief beyond an extension and substitution of counsel, those requests must be made by formal motion and will be disregarded as expressed in the letter at Dkt. No. 91. The Court refers counsel to the Court's Individual Practices in Civil Cases for guidance. (Signed by Judge Lewis J. Liman on 11/18/2024) (ks) (Entered: 11/18/2024) |
| 11/18/2024 | 93 | LETTER MOTION to Compel Rudolph W. Giuliani to Respond to Plaintiffs' First Requests for Production, addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 11/18/2024. Document filed by Ruby Freeman, Wandrea Moss. (Attachments: # 1 Exhibit A – Correspondence Among Counsel, # 2 Exhibit B – Plaintiffs First Requests for Production).(Nathan, Aaron) (Entered: 11/18/2024) |
| 11/18/2024 | 94 | ORDER taking under advisement 93 Motion to Compel. Defendant shall respond by letter filed on ECF no later than 5pm on November 20, 2024, which shall comply with the Court's Individual Practices in Civil Cases. In the absence of a timely filed response in conformance with those Individual Practices, the motion will be considered unopposed. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (Liman, Lewis) (Entered: 11/18/2024) |
| 11/18/2024 | 95 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 11/18/2024 re: 80 MOTION for David Labkowski to Withdraw as Attorney ., 79 MOTION for Kenneth A. Caruso to Withdraw as Attorney . . Document filed by Ruby Freeman, Wandrea Moss. (Attachments: # 1 Exhibit A – Giuliani Entity Responses).(Nathan, Aaron) (Entered: 11/18/2024) |
| 11/19/2024 | 96 | LETTER addressed to Judge Lewis J. Liman from Kenneth A. Caruso and David Labkowski dated November 19, 2024 re: Reply in Support of Motion to Withdraw (Redacted). Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 11/19/2024) |
| 11/19/2024 | 97 | ***EX–PARTE*** BRIEF re: 96 Letter *Reply in Support of Motion to Withdraw (Ex–Parte, Unredacted)*. Document filed by Rudolph W. Giuliani.Motion or Order to File Under Seal: 85 .(Caruso, Kenneth) (Entered: 11/19/2024) |
| 11/20/2024 | 98 | MOTION to Serve *Ryan Medrano by Alternative Means and for Ex Parte Consideration and Decision of this Motion*. Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 11/20/2024) |
| 11/20/2024 | 99 | MEMORANDUM OF LAW in Support re: 98 MOTION to Serve *Ryan Medrano by Alternative Means and for Ex Parte Consideration and Decision of this Motion*. . Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 11/20/2024) |
| 11/20/2024 | 100 | DECLARATION of M. Annie Houghton–Larsen in Support re: 98 MOTION to Serve *Ryan Medrano by Alternative Means and for Ex Parte Consideration and Decision of this Motion*.. Document filed by Ruby Freeman, Wandrea Moss. (Attachments: # 1 Exhibit 1 – Ryan Medrano, Proof of Attempted Service).(Houghton–Larsen, Marie) (Entered: 11/20/2024) |
| 11/21/2024 | 101 | MEMO ENDORSEMENT on re: 96 Letter filed by Rudolph W. Giuliani ENDORSEMENT: The Court will hear from Messrs. Caruso, Labkowski, and Cammarato and the Defendant on November 26, 2024. (Signed by Judge Lewis J. Liman on 11/21/2024) (ks) (Entered: 11/21/2024) |
| 11/21/2024 | 102 | ORDER granting 98 Motion to Serve Ryan Medrano. (Signed by Judge Lewis J. Liman on 11/21/2024) (MB) (Entered: 11/21/2024) |

| | | |
|---|---|---|
| 11/22/2024 | 103 | MEMORANDUM & ORDER granting 93 Motion to Compel. Dkt. No. 93. The motion is granted. As further set forth in this Order. The failure to timely respond to a document request waives all objections. Robert Barbera v. Grailed, LLC, 2024 WL 4836616, at *1 (S.D.N.Y. Nov. 20, 2024); Cohalan v. Genie Indus., Inc., 276 F.R.D. 161, 163 (S.D.N.Y. 2011) (collecting cases). The Court's order was clear and unambiguous. Defendant is in violation of it. Defendant shall comply with the First RFPs by no later than November 26, 2024, by producing serving responses and all documents responsive to the First RFPs in his possession, custody or control, or show cause why he should not be held in contempt for violation of the Court's order of October 28, 2024. Violation of this Order, unless modified, may also be punishable by contempt. The Clerk of Court is respectfully directed to close the motion at Dkt. No. 93. SO ORDERED.. (Signed by Judge Lewis J. Liman on 11/22/2024) (ks) (Entered: 11/22/2024) |
| 11/26/2024 | 104 | ORDER: This Order memorializes deadlines set at the hearing held on November 26, 2024. Any application to reschedule the trial currently set for January 16, 2025 to January 13 and 14, 2025 shall be filed no later than Monday, December 2, 2024. The proposed joint pretrial order, motions in limine, and proposed findings of fact and conclusions of law shall be filed on January 6, 2025. Any responses to the motions in limine shall be filed by January 10, 2025. (Signed by Judge Lewis J. Liman on 11/26/2024) ( Motions due by 1/6/2025., Proposed Pretrial Order due by 1/10/2025., Responses due by 1/10/2025) (ks) (Entered: 11/26/2024) |
| 11/26/2024 | | Minute Entry for proceedings held before Judge Lewis J. Liman: Status Conference held on 11/26/2024. Michael Gottlieb, Marie Houghton–Larsen, Meryl Governski, and Aaron Nathan present for Plaintiffs. David Labkowski, Kenneth Caruso, and Joseph Cammarata present for Defendant. Defendant, Rudolph Giuliani present. Court reporter present. The Court grants the applications of attorneys Kenneth Caruso and David Labkowski to withdraw as counsel for defendant for the reasons as stated on the record. The request for an adjournment of the trial date is denied. Bench Trial to proceed as scheduled on January 16, 2025. See Order issued by the Court. (mf) (Entered: 12/06/2024) |
| 12/05/2024 | 105 | MOTION for Sanctions (Plaintiffs' Notice of Motion to Hold Defendant in Civil Contempt and to Impose Sanctions)...(Nathan, Aaron) (Entered: 12/05/2024) |
| 12/05/2024 | 106 | MEMORANDUM OF LAW in Support re: 105 MOTION for Sanctions (Plaintiffs' Notice of Motion to Hold Defendant in Civil Contempt and to Impose Sanctions). . Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 12/05/2024) |
| 12/05/2024 | 107 | DECLARATION in Support re: 105 MOTION for Sanctions (Plaintiffs' Notice of Motion to Hold Defendant in Civil Contempt and to Impose Sanctions).. (Attachments: # 1 Exhibit 1 – Bellwether Opening Documents, # 2 Exhibit 2 – Bellwether Secure Message, # 3 Exhibit 3 – Giuliani Initial Disclosures, # 4 Exhibit 4 – Giuliani Response to Interrogatories, # 5 Exhibit 5 – November 26, 2024 Conference Hearing Transcript).(Houghton–Larsen, Marie) (Entered: 12/05/2024) |
| 12/05/2024 | 108 | PROPOSED ORDER. Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) **Proposed Order to be reviewed by Clerk's Office staff.** (Entered: 12/05/2024) |
| 12/05/2024 | | ***NOTICE TO COURT REGARDING PROPOSED ORDER. Document No. 108 Proposed Order was reviewed and approved as to form. (km)** (Entered: 12/05/2024) |
| 12/05/2024 | 109 | NOTICE of of Errata to Memorandum of Law in Support of Plaintiffs' Motion for Civil Contempt and Sanctions re: 106 Memorandum of Law in Support of Motion. Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 12/05/2024) |
| 12/06/2024 | 110 | AFFIDAVIT OF SERVICE of ECF Nos. 113, 141, 143, and Plaintiffs' Rule 45 Subpoena Directed to Ryan Medrano served on Rudolph W. Giuliani and Ryan Medrano on 11/22/2024, 12/4/2024. Service was made by Email. Document filed by Ruby Freeman, Wandrea Moss..(Houghton–Larsen, Marie) (Entered: 12/06/2024) |

| 12/06/2024 | <u>111</u> | AFFIDAVIT OF SERVICE of ECF Nos. 113, 141, 143, and Plaintiffs' Rule 45 Subpoena served on Ryan Medrano on 12/4/2024. Service was made by Mail. Document filed by Ruby Freeman, Wandrea Moss..(Houghton–Larsen, Marie) (Entered: 12/06/2024) |
|---|---|---|
| 12/06/2024 | <u>112</u> | ORDER: Plaintiffs Ruby Freeman and Wandrea' Moss move pursuant to Federal Rule of Civil Procedure 37 and the Court's inherent authority for an order holding Defendant Rudolph W. Giuliani in civil contempt and imposing sanctions. See Dkt. No. 105. Defendant shall file a memorandum in response to the motion no later than December 19, 2024. Plaintiffs may file a memorandum in reply no later than December 27, 2024. Any untimely filings will be disregarded. The Court will hold a hearing on the motion for civil contempt on January 3, 2025 at 10 a.m. in Courtroom 15C, 500 Pearl Street, New York, NY 10007. With their filings in response to the motion for civil contempt, the parties shall indicate whether they wish the Court to hear evidence or testimony on January 3, 2025 and shall submit any physical exhibits they wish the Court to consider in connection with the motion for civil contempt. SO ORDERED. (Signed by Judge Lewis J. Liman on 12/6/2024) ( Responses due by 12/19/2024, Replies due by 12/27/2024., Status Conference set for 1/3/2025 at 10:00 AM in Courtroom 15C, 500 Pearl Street, New York, NY 10007 before Judge Lewis J. Liman.) (ks) (Entered: 12/06/2024) |
| 12/06/2024 | <u>113</u> | TRANSCRIPT of Proceedings re: CONFERENCE held on 11/26/2024 before Judge Lewis J. Liman. Court Reporter/Transcriber: Steven Greenblum, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/27/2024. Redacted Transcript Deadline set for 1/6/2025. Release of Transcript Restriction set for 3/6/2025..(McGuirk, Kelly) (Entered: 12/06/2024) |
| 12/06/2024 | <u>114</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 11/26/2024 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 12/06/2024) |
| 12/06/2024 | <u>115</u> | LETTER MOTION to Compel Dr. Maria Ryan and Mr. Theodore Goodman to produce documents responsive to Plaintiffs' subpoenas served under Rule 45 on an expedited basis and to permit service by alternative means addressed to Judge Lewis J. Liman from Aaron E. Nathan dated December 6, 2024. Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 12/06/2024) |
| 12/06/2024 | <u>116</u> | DECLARATION of M. Annie Houghton–Larsen in Support re: <u>115</u> LETTER MOTION to Compel Dr. Maria Ryan and Mr. Theodore Goodman to produce documents responsive to Plaintiffs' subpoenas served under Rule 45 on an expedited basis and to permit service by alternative means addressed to Judge Lewis J. Liman. Document filed by Ruby Freeman, Wandrea Moss. (Attachments: # <u>1</u> Exhibit 1 – 2024.11.14 Email from A. Houghton–Larsen to M. Ryan attaching Subpoena, # <u>2</u> Exhibit 2 – 2024.11.14 Combined 3P Subpoena – Maria Ryan, # <u>3</u> Exhibit 3 – 2024.11.15 Email from T. Goodman re Subpoena, # <u>4</u> Exhibit 4 – 2024.11.14 Combined 3P Subpoena – Ted Goodman, # <u>5</u> Exhibit 5 – 2024.11.15 Email from T. Goodman to A. Houghton–Larsen re Subpoena, # <u>6</u> Exhibit 6 – 2024.11.18 AOS – Maria Ryan, # <u>7</u> Exhibit 7 – 2024.11.18 Proof of Service on Ted Goodman).(Houghton–Larsen, Marie) (Entered: 12/06/2024) |
| 12/09/2024 | <u>117</u> | LETTER addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 12/9/2024 re: Update re Plaintiffs Motion for Civil Contempt and Sanctions (ECF No. 106). Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 12/09/2024) |
| 12/09/2024 | <u>118</u> | DECLARATION of M. Annie Houghton–Larsen re: <u>117</u> Letter . Document filed by Ruby Freeman, Wandrea Moss. (Attachments: # <u>1</u> Exhibit A – 2024.11.01 Email from K. Caruso to R. Giuliani and Plaintiffs' Counsel, # <u>2</u> Exhibit B – 2024.11.01 Plaintiffs' First RFPs to R. Giuliani, # <u>3</u> Exhibit C – 2024.12.05 Email from Defendant to Plaintiffs' Counsel, # <u>4</u> Exhibit D.1 – 2024.12.08 R. Giuliani Response to First RFPs, # <u>5</u> Exhibit D.2 – 2024.12.08 R. Giuliani Response to First RFPs).(Houghton–Larsen, |

| | | |
|---|---|---|
| | | Marie) (Entered: 12/09/2024) |
| 12/10/2024 | 119 | MEMO ENDORSEMENT on re: 117 Letter filed by Ruby Freeman, Wandrea Moss, ENDORSEMENT: The Court has set a briefing schedule on the motion for contempt permitting Defendant to file a memorandum in opposition with any supporting declarations by December 19, 2024, Plaintiffs to reply by December 27, 2024 with any supporting declarations, and a hearing on January 3, 2025, at which the Court will be prepared to hear evidence as to any disputed issues. The Court did not contemplate nor did it permit "updates" from either side regarding the state of Defendant's compliance with the Court's orders. Accordingly, the Court will disregard this letter. No response is required prior to the memorandum on December 19, 2024. Plaintiffs have leave to submit to the Court with their reply any factual information relevant to the state of Defendant's compliance. SO ORDERED (Signed by Judge Lewis J. Liman on 12/10/2024) ( Responses due by 12/19/2024, Replies due by 12/27/2024.) (ks) (Entered: 12/10/2024) |
| 12/10/2024 | 120 | ORDER granting 115 Letter Motion to Compel ORDER granting 159 Letter Motion to Compel. Plaintiffs seek an order compelling Mr. Goodman and Dr. Ryan to fully and completely respond to the Subpoenas by producing all responsive documents within two business days of an order granting this motion to compel. No showing has been made that they cannot do so in three days. That timeline is appropriate given the trial date in this case. The Court therefore grants the request to compel Mr. Goodman's and Dr. Ryans responses to the Subpoenas but finds that three business days from the entry of this order is appropriate. Dr. Ryan and Mr. Goodman shall comply with the Subpoenas by no later than Friday, December 13, 2024, by producing all responsive documents in their possession, custody or control, or show cause why they should not be held in contempt for violation of the Court's order. Service by certified mail to addresses at which they have been known to receive service in the past is an additional safeguard. Proof of service shall be filed on the docket. (And as further set forth herein.) SO ORDERED. (Signed by Judge Lewis J. Liman on 12/10/2024) (jca) (Entered: 12/10/2024) |
| 12/11/2024 | 121 | LETTER addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 12/11/2024 re: Service of Plaintiffs' Motion to Compel Dr. Ryan and Mr. Goodman. Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 12/11/2024) |
| 12/11/2024 | 122 | MEMO ENDORSEMENT on re: (162 in 1:24−mc−00353−LJL) Letter filed by Wandrea' Moss, Ruby Freeman, (121 in 1:24−cv−06563−LJL) Letter filed by Ruby Freeman, Wandrea Moss. ENDORSEMENT: As permitted by the Court's order of December 10, 2024, Plaintiffs shall serve Dr. Ryan and Mr. Goodman by alternative means with a copy of Plaintiffs' Dec. 6, 2024 letter−motion to compel compliance with the Rule 45 subpoenas, as well as copies of the Court's December 10, 2024 order, Plaintiffs' letter of December 11, 2024, and this order. Dr. Ryan and Mr. Goodman have until December 13, 2024 to submit any opposition to Plaintiffs' motion to compel. The order directing Dr. Ryan and Mr. Goodman to respond to the Rule 45 subpoenas by this Friday is vacated, but the subpoenas (and the directives contained in the subpoenas) are not vacated, nor is the order permitting alternate service for the pendancy of this action., ( Responses due by 12/13/2024) (Signed by Judge Lewis J. Liman on 12/11/2024) (rro) (Entered: 12/11/2024) |
| 12/12/2024 | 123 | AFFIDAVIT OF SERVICE of Rule 45 Deposition Subpoenas, and ECF Nos. 115, 116, 120 − 122 served on Dr. Maria Ryan and Mr. Theodore Goodman. Service was made by Mail and Email. Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 12/12/2024) |
| 12/13/2024 | 124 | LETTER addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 12/13/2024 re: Request for Status Conference. Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 12/13/2024) |
| 12/13/2024 | 125 | DECLARATION of M. Annie Houghton−Larsen re: 124 Letter . Document filed by Ruby Freeman, Wandrea Moss. (Attachments: # 1 Exhibit A − Defendant Giuliani's Rule 26(a) Initial Disclosures, # 2 Exhibit B − 2024.12.02 Giuliani Answers to Plaintiffs' First Set of Interrogatories, # 3 Exhibit C − 2024.12.02 Email Correspondence re Initial Disclosures, # 4 Exhibit D − 2024.12.02 Email Correspondence re 24−mc−353, # 5 Exhibit E − Defendant Giuliani's Amended Rule 26(a) Initial Disclosures, # 6 Exhibit F − 2024.12.09 Email Correspondence re |

| | | |
|---|---|---|
| | | 24–cv–6563).(Houghton–Larsen, Marie) (Entered: 12/13/2024) |
| 12/13/2024 | 126 | LETTER MOTION to Compel Rudolph W. Giuliani to Answer Interrogatories #4 and #8 from Plaintiffs' First Set of Interrogatories, addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 12/13/2024. Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 12/13/2024) |
| 12/13/2024 | 127 | DECLARATION of Aaron E. Nathan in Support re: 126 LETTER MOTION to Compel Rudolph W. Giuliani to Answer Interrogatories #4 and #8 from Plaintiffs' First Set of Interrogatories, addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 12/13/2024.. Document filed by Ruby Freeman, Wandrea Moss. (Attachments: # 1 Exhibit A – Plaintiffs' First Set of Interrogatories to Defendant Rudolph W. Giuliani, # 2 Exhibit B – 2024.11.06 Email from A. Houghton–Larsen to Defendant's Counsel re Plaintiffs' First Set of Interrogatories, # 3 Exhibit C – 2024.11.22 Email from A. Houghton–Larsen to Defendant's Counsel re Plaintiffs' First Set of Interrogatories, # 4 Exhibit D – Defendant Giuliani's Answers to Plaintiffs' First Set of Interrogatories and Local Rule 33.3 Contention Interrogatories, # 5 Exhibit E – 2024.12.06 Email from A. Nathan to J. Cammarata re Initial Disclosures, # 6 Exhibit F – Defendant Giuliani's Amended Responses to Plaintiffs' First Set of Interrogatories (exhibits omitted)).(Nathan, Aaron) (Entered: 12/13/2024) |
| 12/13/2024 | 128 | ORDER taking under advisement 126 Motion to Compel. Pursuant to the Court's Individual Practices, Defendant shall respond by no later than December 17, 2024 at 5pm. Any response after that date shall be disregarded and the motion will be deemed unopposed. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (Liman, Lewis) (Entered: 12/13/2024) |
| 12/13/2024 | 129 | MEMO ENDORSEMENT on re: 124 Letter filed by Ruby Freeman, Wandrea Moss ENDORSEMENT: Defendant shall respond no later than Tuesday, December 17, 2024 at 5 p.m. Defendant shall indicate whether he will arrange for the five additional witnesses to receive subpoenas and to be made available for deposition on or before January 9, 2025, including when and where the witnesses will be made available for in–person depositions. Defendant shall also indicate whether he will arrange for the responsive documents of each of the witnesses to be produced to the Plaintiffs at least one week prior to deposition. The Court takes the request for a conference under advisement, pending receipt of Defendant's letter. SO ORDERED (Signed by Judge Lewis J. Liman on 12/13/2024) (ks) (Entered: 12/13/2024) |
| 12/13/2024 | 130 | LETTER addressed to Judge Lewis J. Liman from Kenneth A. Caruso and David Labkowski dated December 13, 2024 re: Respectfully requesting the Court grant our motions to withdraw as counsel (ECF 79, 80). Document filed by Rudolph W. Giuliani..(Labkowski, David) (Entered: 12/13/2024) |
| 12/13/2024 | 131 | ORDER granting 34 Motion to Withdraw as Attorney. Attorney Christine Kwon terminated (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (Entered: 12/13/2024) |
| 12/13/2024 | 132 | ORDER granting 67 Motion to Withdraw as Attorney. Attorney John Langford terminated (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (Entered: 12/13/2024) |
| 12/13/2024 | 133 | ORDER granting 79 Motion to Withdraw as Attorney. Attorney Kenneth Andrew Caruso terminated (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (Entered: 12/13/2024) |
| 12/13/2024 | 134 | ORDER granting 80 Motion to Withdraw as Attorney. Attorney David Labkowski terminated (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (Entered: 12/13/2024) |
| 12/14/2024 | 135 | Having received no response to Plaintiffs' motion to compel from third–party subpoena recipients Dr. Ryan and Mr. Goodman, the Court grants Plaintiffs' motion to compel at Dkt. No. 115 . Dr. Ryan and Mr. Goodman have until Wednesday, December 18, 2024 at 5 p.m. to produce all responsive documents in their possession, custody or control, or show cause why they should not be held in contempt for violation of the Courts order. Plaintiffs shall serve copies of this order on the third parties by alternate means as permitted by the Court's December 10, 2024 order, and file proof of service on the docket. (Signed by Judge Lewis J. Liman on 12/14/2024) |

| | | |
|---|---|---|
| | | (Entered: 12/14/2024) |
| 12/16/2024 | 136 | AFFIDAVIT OF SERVICE of ECF No. 135 served on Mr. Theodore Goodman and Dr. Maria Ryan on 12/14/2024. Service was made by Email. Document filed by Ruby Freeman, Wandrea Moss..(Houghton–Larsen, Marie) (Entered: 12/16/2024) |
| 12/16/2024 | 137 | AFFIDAVIT OF SERVICE of ECF No. 135 served on Mr. Theodore Goodman and Dr. Maria Ryan on 12/16/2024. Service was made by Certified Mail. Document filed by Ruby Freeman, Wandrea Moss..(Houghton–Larsen, Marie) (Entered: 12/16/2024) |
| 12/17/2024 | 138 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from JOSEPH CAMMARATA dated DECEMBER 17, 2024 re: 115 LETTER MOTION to Compel Dr. Maria Ryan and Mr. Theodore Goodman to produce documents responsive to Plaintiffs' subpoenas served under Rule 45 on an expedited basis and to permit service by alternative means addressed to Judge Lewis J, 126 LETTER MOTION to Compel Rudolph W. Giuliani to Answer Interrogatories #4 and #8 from Plaintiffs' First Set of Interrogatories, addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 12/13/2024. . Document filed by Rudolph W. Giuliani..(Cammarata, Joseph) (Entered: 12/17/2024) |
| 12/17/2024 | 139 | ORDER granting 126 Letter Motion to Compel (Signed by Judge Lewis J. Liman on 12/17/2024) (LMS) (Entered: 12/17/2024) |
| 12/19/2024 | 140 | ORDER: On Friday, December 13, 2024, Plaintiffs Ruby Freeman and Wandrea' Moss ("Plaintiffs") requested a conference in response to disclosures from Defendant Rudolph W. Giuliani ("Defendant") of new witnesses that might be called at trial. See Dkt. No. 124. Defendant responded on Tuesday, December 17, 2024. See Dkt. No. 138. Plaintiffs shall advise the Court today, Thursday, December 19, 2024, whether Defendant's response moots their request for a conference prior to Friday, January 3, 2024. SO ORDERED. (Signed by Judge Lewis J. Liman on 12/19/2024) (ks) (Entered: 12/19/2024) |
| 12/19/2024 | 141 | LETTER MOTION to Compel Mr. Ryan Medrano to Produce Documents Responsive to Plaintiffs' Subpoena Under Rule 45 and to Permit Service by Alternative Means, addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 12/19/2024. Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 12/19/2024) |
| 12/19/2024 | 142 | DECLARATION of M. Annie Houghton–Larsen in Support re: 141 LETTER MOTION to Compel Mr. Ryan Medrano to Produce Documents Responsive to Plaintiffs' Subpoena Under Rule 45 and to Permit Service by Alternative Means, addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 12/19/2024.. Document filed by Ruby Freeman, Wandrea Moss. (Attachments: # 1 Exhibit 1 – 10/7/2024 Email from R. Medrano to J. Ricci, # 2 Exhibit 2 – 11/14/2024 Email from M.A. Houghton–Larsen to R. Medrano re Subpoena, # 3 Exhibit 3 – 11/14/2024 Email from M.A. Houghton–Larsen to Defendants Counsel re Subpoena, # 4 Exhibit 4 – Standard USA LLC Response to Information Subpoena, # 5 Exhibit 5 – 11/22/2024 Email from M.A. Houghton–Larsen to Defendants Counsel re Subpoena, # 6 Exhibit 6 – 12/4/2024 Email from M.A. Houghton–Larsen to R. Medrano re Subpoena, # 7 Exhibit 7 – Rule 45 Document Subpoena to R. Medrano, # 8 Exhibit 8 – FedEx Tracking Delivery Confirmation, # 9 Exhibit 9 – Ryan Medrano, Proof of Attempted Service, # 10 Exhibit 10 – Defendant Giuliani's Second Amended Rule 26(a) Initial Disclosures).(Houghton–Larsen, Marie) (Entered: 12/19/2024) |
| 12/19/2024 | 143 | DECLARATION of RUDOLPH W. GIULIANI in Opposition re: 105 MOTION for Sanctions *(Plaintiffs' Notice of Motion to Hold Defendant in Civil Contempt and to Impose Sanctions)*.. Document filed by Rudolph W. Giuliani..(Cammarata, Joseph) (Entered: 12/19/2024) |
| 12/19/2024 | 144 | MEMORANDUM OF LAW in Opposition re: 105 MOTION for Sanctions *(Plaintiffs' Notice of Motion to Hold Defendant in Civil Contempt and to Impose Sanctions)*. . Document filed by Rudolph W. Giuliani..(Cammarata, Joseph) (Entered: 12/19/2024) |
| 12/19/2024 | 145 | AMENDED MEMORANDUM OF LAW in Opposition re: 105 MOTION for Sanctions *(Plaintiffs' Notice of Motion to Hold Defendant in Civil Contempt and to Impose Sanctions)*. . Document filed by Rudolph W. Giuliani..(Cammarata, Joseph) (Entered: 12/19/2024) |

| | | |
|---|---|---|
| 12/19/2024 | 146 | LETTER addressed to Judge Lewis J. Liman from Aaron E. Nathan dated December 19, 2024 re: Plaintiffs Response to the Courts Order of December 19, 2024 (ECF No. 140). Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 12/19/2024) |
| 12/19/2024 | 147 | DECLARATION of M. Annie Houghton–Larsen in Support re: 146 Letter. Document filed by Ruby Freeman, Wandrea Moss. (Attachments: # 1 Exhibit A – Defendant Giuliani's Second Amended Initial Disclosures).(Houghton–Larsen, Marie) (Entered: 12/19/2024) |
| 12/20/2024 | 148 | ORDER: Mr. Medrano shall be served by these alternate means today, December 20, 2024, with copies of Plaintiffs' motions to compel and this Order. Mr. Medrano shall respond by no later than 12 p.m. on December 26, 2024. Proof of service shall be filed on the docket. SO ORDERED. (Signed by Judge Lewis J. Liman on 12/20/2024) ( Responses due by 12/26/2024) (ks) (Entered: 12/20/2024) |
| 12/20/2024 | 149 | ORDER: The parties shall inform the Court by no later than December 21, 2024, at 5 p.m. whether, in light of the declaration of Defendant at 24–mc–353, Dkt. No. 179; 24–cv–6563, Dkt. No. 143, there remains any basis to maintain under seal declarations of Defendant's prior counsel filed in support of their motions to withdraw at 24–mc–353, Dkt. Nos. 104, 105, 112, 127; 24–cv–6563, Dkt. Nos. 76, 77, 81, 82, 97. See In re von Bulow, 828 F.2d 94 (2d Cir. 1987) (discussing waiver of privilege); see also Lugosch v. Pyramid Co. of Onondaga, 435 F.3d 110, 126 (2d Cir. 2006) (stating that each passing day where access to court–filed documents is improperly denied "may constitute a separate and cognizable infringement of the First Amendment"). SO ORDERED. (Signed by Judge Lewis J. Liman on 12/20/2024) (ks) (Entered: 12/20/2024) |
| 12/20/2024 | 150 | ORDER : Trial in this matter is scheduled to commence on January 16, 2025. Trial shall be limited to (1) the issue of the ownership of the three World Series rings subject to the motion to enforce judgment filed by Plaintiffs Ruby Freeman and Wandrea' Moss ("Plaintiffs"), see 24–mc–0353, Dkt. No. 8, 9 at 9, and the claim by Andrew H. Giuliani ("Intervenor") to those rings, see Dkt. No. 45, 46, and (2) the applicability of the Florida Homestead Exemption, Fla. Const. art. X, § 4(a), to the Palm Beach condominium of Defendant Rudolph H. Giuliani ("Defendant") pursuant to Plaintiffs' request for declaratory judgment, see 24–cv–06563, Dkt. No. 1. The following shall apply: 1. By no later than December 23, 2024, at 5 p.m., the Parties, including Intervenor, shall file letters on ECF listing their proposed witnesses, the topics of their testimony, and a request for an amount of time for their direct examination. Absent good cause, a party may not call at trial a witness that has not been disclosed by letter to the Court by December 23, 2024, at 5 p.m. 2. Per the Case Management Plan, 24–cv–06563, Dkt. No. 53, Defendant and Intervenor shall make themselves available for deposition prior to the close of depositions on December 31, 2024. The Court is prepared to draw adverse inferences against a party who violates this Order. 3. Trial will begin with the question of the World Series rings and with the testimony of Mr. Rudolph W. Giuliani and Mr. Andrew H. Giuliani and will continue until completed. 4. No witness will be permitted to testify unless that witness has made full compliance with any interrogatories or document requests and shall have submitted himself or herself to a noticed deposition by December 31, 2024, absent a showing of good cause. 5. By no later than January 3, 2025, at 5:00 p.m., each party shall submit to the Court a list of proposed exhibits. Absent good cause, the Court will not receive an exhibit that has not been listed by January 3, 2025. Good cause will include the failure of a party or a witness to have produced such document or interrogatory response in response to a timely–served document request or interrogatory. 6. As previously ordered on November 26, 2024, 24–cv–06563, Dkt. No. 104, a proposed joint pretrial order, motions in limine, and proposed findings of fact and conclusions of law are due by 5 p.m. on January 6, 2025. Responses to the motions in limine are due on January 10, 2025, at 5 p.m. Absent good cause, no replies shall be entertained. 7. The Court will hold a pretrial conference on January 14, 2025, at 4:00 p.m. in Courtroom 15C, 500 Pearl Street, New York, NY. Parties shall be prepared at that conference to give the Court the final list of witnesses in the order which they will be presented after Mr. Rudolph Giuliani and Mr. Andrew Giuliani and a final list of exhibits. 8. Trial shall begin promptly at 9:00 a.m. on January 16, 2025, in Courtroom 15C. 500 Pearl Street, New York, NY. Defendant and Intervenor shall be present in person and shall be prepared to testify. Consistent with this Courts practice in bench trials and with the Court's instructions to the parties at the hearing on |

| | | |
|---|---|---|
| | | October 28, 2024, no opening statements shall be permitted.SO ORDERED. (Signed by Judge Lewis J. Liman on 12/20/2024) ( Motions due by 1/6/2025., Pretrial Order due by 1/6/2025., Responses due by 1/10/2025, Ready for Trial by 1/16/2025.) (ks) (Entered: 12/20/2024) |
| 12/20/2024 | 151 | LETTER addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 12/20/2024 re: Response to Court's Order of December 20, 2024 (ECF No. 149). Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 12/20/2024) |
| 12/20/2024 | 152 | LETTER MOTION for Discovery *for Protective Order* addressed to Judge Lewis J. Liman from JOSEPH CAMMARATA dated DECEMBER 20, 2024. Document filed by Rudolph W. Giuliani..(Cammarata, Joseph) (Entered: 12/20/2024) |
| 12/20/2024 | 153 | ORDER striking 152 Letter Motion for Discovery for failure to comply with the Court's Individual Practices in Civil Cases, available on the Court's website, which limits discovery motions filed by letter to three single–spaced pages. See Individual Practices in Civil Cases Sect. 4.C. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (Liman, Lewis) (Entered: 12/20/2024) |
| 12/20/2024 | | Set/Reset Hearings: Final Pretrial Conference set for 1/14/2025 at 04:00 PM in Courtroom 15C, 500 Pearl Street, New York, NY 10007 before Judge Lewis J. Liman. (mf) (Entered: 01/05/2025) |
| 12/21/2024 | 154 | LETTER addressed to Judge Lewis J. Liman from JOSEPH CAMMARATA dated DECEMBER 21, 2024 re: response to Courts Order of December 20, 2024. Document filed by Rudolph W. Giuliani..(Cammarata, Joseph) (Entered: 12/21/2024) |
| 12/23/2024 | 155 | MEMORANDUM & ORDER: The Court accordingly directs the Clerk of Court to unseal the first four sentences of Paragraph 4 of the Caruso declaration at 24–cv–06563, Dkt. No. 76; 24–mc–00353, Dkt. No. 104. The Court accordingly directs the Clerk of Court to unseal the first four sentences of Paragraph 4 of the Caruso declaration at 24–cv–06563, Dkt. No. 76; 24–mc–00353, Dkt. No. 104. (Signed by Judge Lewis J. Liman on 12/23/2024) (tro) (Entered: 12/23/2024) |
| 12/23/2024 | 156 | (AMENDED REDACTIONS– SEE ORDER 155 ) MOTION TO WITHDRAW AS COUNSEL AND DECLARATION of Kenneth A. Caruso IN SUPPORT OF THAT MOTION. Document filed by Rudolph W. Giuliani. (tro) (Entered: 12/23/2024) |
| 12/23/2024 | 157 | WITNESS LIST. Document filed by Rudolph W. Giuliani..(Cammarata, Joseph) (Entered: 12/23/2024) |
| 12/23/2024 | 158 | LETTER MOTION for Discovery *for Protective Order* addressed to Judge Lewis J. Liman from Joseph M. Cammarata, Esq. dated December 23, 2024. Document filed by Rudolph W. Giuliani..(Cammarata, Joseph) (Entered: 12/23/2024) |
| 12/23/2024 | 159 | LETTER addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 12/23/2024 re: Response to December 20, 2024 Order re Trial Witnesses (ECF No. 150). Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 12/23/2024) |
| 12/23/2024 | 160 | LETTER addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 12/23/2024 re: Response to the Courts Order at ECF No. 139. Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 12/23/2024) |
| 12/23/2024 | 161 | AFFIDAVIT OF SERVICE of Plaintiffs' Letter–Motion to Compel Mr. Ryan Medrano, this Court's Order Regarding that Letter–Motion (24–cv–6563, ECF Nos. 141, 142, 148), this Court's December 20, 2024 Order Regarding Trial and Pre–Trial Discovery (24–cv–353, ECF No. 184), and Plaintiffs' Subpoena to Testify at a Deposition served on Mr. Ryan Medrano on 12/20/2024. Service was made by Email. Document filed by Ruby Freeman, Wandrea Moss..(Houghton–Larsen, Marie) (Entered: 12/23/2024) |
| 12/23/2024 | 162 | AFFIDAVIT OF SERVICE of Plaintiffs' Subpoena to Testify at a Deposition served on Mr. Ryan Medrano on 12/20/2024. Service was made by Certified Mail. Document filed by Ruby Freeman, Wandrea Moss..(Houghton–Larsen, Marie) (Entered: 12/23/2024) |

| 12/23/2024 | 163 | AFFIDAVIT OF SERVICE of Plaintiffs' Letter–Motion to Compel Mr. Ryan Medrano and this Court's Order Regarding that Letter–Motion (24–cv–6563, ECF Nos. 141, 142, 148; 24–cv–353, ECF Nos. 176, 178, 182) served on Mr. Ryan Medrano on 12/20/2024. Service was made by Certified Mail. Document filed by Ruby Freeman, Wandrea Moss..(Houghton–Larsen, Marie) (Entered: 12/23/2024) |
|---|---|---|
| 12/24/2024 | 164 | AFFIDAVIT OF SERVICE of Plaintiffs' Subpoena to Testify at a Deposition with Corrected Case Caption served on Mr. Ryan Medrano on 12/23/2024, 12/24/2024. Service was made by Email and Certified Mail. Document filed by Ruby Freeman, Wandrea Moss..(Houghton–Larsen, Marie) (Entered: 12/24/2024) |
| 12/24/2024 | 165 | RESPONSE in Opposition to Motion re: 105 MOTION for Sanctions *(Plaintiffs' Notice of Motion to Hold Defendant in Civil Contempt and to Impose Sanctions). and re: 112 ORDER.* Document filed by Rudolph W. Giuliani. (Attachments: # 1 Exhibit EXHIBIT 1, # 2 Exhibit EXHIBIT 2, # 3 Exhibit EXHIBIT 3, # 4 Exhibit EXHIBIT 4, # 5 Exhibit EXHIBIT 5, # 6 Exhibit EXHIBIT 6, # 7 Exhibit EXHIBIT 7, # 8 Exhibit EXHIBIT 8, # 9 Exhibit EXHIBIT 9, # 10 Exhibit EXHIBIT 10, # 11 Exhibit EXHIBIT 11, # 12 Exhibit EXHIBIT 12, # 13 Exhibit EXHIBIT 13, # 14 Exhibit EXHIBIT 14, # 15 Exhibit EXHIBIT 15, # 16 Exhibit EXHIBIT 16, # 17 Exhibit EXHIBIT 17, # 18 Exhibit EXHIBIT 18, # 19 Exhibit EXHIBIT 19, # 20 Exhibit EXHIBIT 20, # 21 Exhibit EXHIBIT 21, # 22 Exhibit EXHIBIT 22).(Cammarata, Joseph) (Entered: 12/24/2024) |
| 12/24/2024 | 166 | MEMORANDUM OF LAW in Opposition re: 105 MOTION for Sanctions *(Plaintiffs' Notice of Motion to Hold Defendant in Civil Contempt and to Impose Sanctions). and re: 112 ORDER.* Document filed by Rudolph W. Giuliani..(Cammarata, Joseph) (Entered: 12/24/2024) |
| 12/24/2024 | 167 | DECLARATION of RUDOLPH W. GIULIANI in Opposition re: 105 MOTION for Sanctions *(Plaintiffs' Notice of Motion to Hold Defendant in Civil Contempt and to Impose Sanctions)..* Document filed by Rudolph W. Giuliani. (Attachments: # 1 Exhibit EXHIBIT 1, # 2 Exhibit EXHIBIT 2, # 3 Exhibit EXHIBIT 3, # 4 Exhibit EXHIBIT 4, # 5 Exhibit EXHIBIT 5, # 6 Exhibit EXHIBIT 6, # 7 Exhibit EXHIBIT 7, # 8 Exhibit EXHIBIT 8, # 9 Exhibit EXHIBIT 9, # 10 Exhibit EXHIBIT 10, # 11 Exhibit EXHIBIT 11).(Cammarata, Joseph) (Entered: 12/24/2024) |
| 12/26/2024 | 168 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Aaron E. Nathan dated December 26, 2024 re: 158 LETTER MOTION for Discovery *for Protective Order* addressed to Judge Lewis J. Liman from Joseph M. Cammarata, Esq. dated December 23, 2024. . Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 12/26/2024) |
| 12/27/2024 | 169 | REPLY MEMORANDUM OF LAW in Support re: 105 MOTION for Sanctions *(Plaintiffs' Notice of Motion to Hold Defendant in Civil Contempt and to Impose Sanctions).* . Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 12/27/2024) |
| 12/27/2024 | 170 | DECLARATION of M. Annie Houghton–Larsen in Support re: 169 Reply Memorandum of Law in Support of Motion,. Document filed by Ruby Freeman, Wandrea Moss. (Attachments: # 1 Exhibit A – Defendant Giuliani's Motion and Accompanying Materials re Additional Counsel (2024 Bankruptcy Filing)).(Houghton–Larsen, Marie) (Entered: 12/27/2024) |
| 12/27/2024 | 171 | MEMORANDUM & ORDER. Defendant Rudolph W. Giuliani (Defendant) moves, pursuant to Federal Rule of Civil Procedure 26(c), for a protective order relieving him of the obligation to respond to interrogatories # 4 and # 8 of the First Set of Interrogatories of Plaintiffs Ruby Freeman and Wandrea Moss (Plaintiffs). See Dkt. No. 158.1 T he motion is denied. The motion for a protective order at 24–cv–06563, Dkt. No. 158; 24–mc–00353, Dkt. No. 194 is DENIED and the Clerk of Court is respectfully directed to close the motion at 24–cv–06563, Dkt. No. 158; 24–mc–00353, Dkt. No. 194. SO ORDERED. (Signed by Judge Lewis J. Liman on 12/27/2024) (ar) (Entered: 12/27/2024) |
| 12/27/2024 | 172 | OPINION & ORDER Plaintiffs Ruby Freeman and Wandrea "Shaye" Moss ("Plaintiffs") move, pursuant to Federal Rule of Civil Procedure 56, for summary judgment in their declaratory judgment action against Defendant Rudolph W. Giuliani ("Defendant") for the determination of the applicability of Article X, section 4 of the |

| | | |
|---|---|---|
| | | Florida Constitution (the Homestead Provision) to Defendants condominium in Palm Beach, Florida (the Palm Beach Condo). See Dkt. No. 28. Defendant cross–moves for summary judgment. See Dkt. Nos. 41, 48.This Opinion and Order addresses Defendant's cross–motion for summary judgment. For the reasons set forth below, the Court denies the motion. Defendants cross–motion for summary judgment is DENIED. SO ORDERED. (Signed by Judge Lewis J. Liman on 12/27/2024) (ar) (Entered: 12/27/2024) |
| 12/30/2024 | 173 | NOTICE of Errata to Plaintiffs' Reply in Support of Motion for Civil Contempt and to Impose Sanctions re: 169 Reply Memorandum of Law in Support of Motion,. Document filed by Ruby Freeman, Wandrea Moss. (Attachments: # 1 Exhibit A – Initial Disclosures Emails).(Nathan, Aaron) (Entered: 12/30/2024) |
| 12/30/2024 | 174 | ORDER: Defendant Rudolph W. Giuliani ("Defendant") filed his witness list for the trial set for January 16, 2025, at 24–mc–00353, Dkt. 193; 24–cv–06563, Dkt. No. 157. The list was filed under seal in both dockets. The Court has neither directed nor permitted this list to be filed under seal. The Clerk of Court is respectfully directed to unseal the documents at 24–mc–00353, Dkt. 193; 24–cv–06563, Dkt. No. 157. (Signed by Judge Lewis J. Liman on 12/27/2024) (rro) (Entered: 12/30/2024) |
| 12/30/2024 | 175 | LETTER addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 12/30/2024 re: Exhibits for the Court's Consideration at January 3, 2025 Hearing. Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 12/30/2024) |
| 12/30/2024 | 176 | LETTER addressed to Judge Lewis J. Liman from JOSEPH CAMMARATA dated DECEMBER 30, 2024 re: evidence to be presented at January 3, 2025 hearing. Document filed by Rudolph W. Giuliani..(Cammarata, Joseph) (Entered: 12/30/2024) |
| 01/02/2025 | 177 | LETTER MOTION for Conference *LETTER MOTION REQUESTING DEFENDANT TO APPEAR VIRTUALLY* addressed to Judge Lewis J. Liman from Joseph Cammarata, Esq. dated 1/2/2025. Document filed by Rudolph W. Giuliani..(Cammarata, Joseph) (Entered: 01/02/2025) |
| 01/02/2025 | 178 | MEMO ENDORSEMENT on re: 177 LETTER MOTION for Conference *LETTER MOTION REQUESTING DEFENDANT TO APPEAR VIRTUALLY* addressed to Judge Lewis J. Liman from Joseph Cammarata, Esq. dated 1/2/2025. filed by Rudolph W. Giuliani, ENDORSEMENT: SO ORDERED (Signed by Judge Lewis J. Liman on 1/2/2025) ( Responses due by 1/2/2025) ( Responses due by 1/2/2025) (ks) (Entered: 01/02/2025) |
| 01/02/2025 | 179 | LETTER addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 1/2/2025 re: Defendant's Letter–Motion for Leave to Appear Virtually at January 3, 2025 Hearing. Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 01/02/2025) |
| 01/02/2025 | 180 | LETTER addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 1/2/2025 re: Update on the Status of Plaintiffs' Discovery of Defendant's Proposed Witnesses. Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 01/02/2025) |
| 01/02/2025 | 181 | ORDER terminating 177 Motion for Conference. Accordingly, should Defendant wish to proffer as evidence his declarations or his deposition testimony, he shall be required to appear in person as scheduled tomorrow at 10:00 a.m. in Courtroom 15C at 500 Pearl Street. Should Defendant withdraw his requests for the Court to consider his declarations, his deposition testimony, and any other testimony from him, he shall not be required to appear tomorrow in person but may appear through counsel. In that event, the Court will take under advisement his request to be able to listen to the proceedings remotely. Defendant cannot ask the Court both to consider his out–of–court signed declarations and to deprive Plaintiffs of the opportunity to cross–examine him on his statements in open court. This order is being simultaneously filed and emailed to the parties. The Clerk of Court is respectfully directed to close 24–mc–00353, Dkt. 212 and 24–cv–06563, Dkt. No. 177.. (Signed by Judge Lewis J. Liman on 1/2/2025) (ks) (Entered: 01/02/2025) |
| 01/02/2025 | 182 | DECLARATION of Aaron E. Nathan re: 180 Letter . Document filed by Ruby Freeman, Wandrea Moss. (Attachments: # 1 Exhibit 1 – Excerpted Transcript of the December 26, 2024 Deposition of Alan Placa, # 2 Exhibit 2 – Excerpted Transcript of |

| | | |
|---|---|---|
| | | the December 27, 2024 Deposition of Rudolph W. Giuliani, # 3 Exhibit 3 – Correspondence Among Plaintiffs' and Defendant's Counsel, # 4 Exhibit 4 – Excerpted Transcript of the December 31, 2024 Deposition of Maria Ryan, # 5 Exhibit 5 – Excerpted Transcript of the December 31, 2024 Deposition of Theodore Goodman, # 6 Exhibit 6 – Excerpted Transcript of the December 31, 2024 Deposition of Ryan Medrano).(Nathan, Aaron) (Entered: 01/02/2025) |
| 01/03/2025 | 183 | ORDER: At the hearing on January 3, 2025, the Court indicated that Defendant Rudolph W. Giuliani (Defendant) would be permitted to appear remotely at the continuation of the contempt hearing in 24–cv–06563. The continuation of that hearing is now scheduled for 10 a.m., January 6, 2025, the Court having deferred until a future date the continuation of the contempt hearing in 24–mc–00353. At todays hearing, the Court indicated that all parties would be permitted to join the hearing remotely. However, given the importance of public access to this hearing, the Court has reconsidered and instead sets the hearing for 10 a.m., in–person in Courtroom 15C, 500 Pearl Street, New York, NY 10007. The Defendant alone will be permitted to appear by video. After the completion of Defendants testimony, the Court will hear argument on the contempt motion and discovery sanctions in 24–cv–06563, as well as whether the Court should award discovery sanctions with respect to Defendants responses to Interrogatories #4 and #8.(Signed by Judge Lewis J. Liman on 1/3/2025) (lms) (Entered: 01/03/2025) |
| 01/03/2025 | | Set/Reset Hearings: Contempt Hearing set for 1/6/2025 at 10:00 AM in Courtroom 15C, 500 Pearl Street, New York, NY 10007 before Judge Lewis J. Liman. (mf) (Entered: 01/05/2025) |
| 01/03/2025 | | Minute Entry for proceedings held before Judge Lewis J. Liman: Contempt Hearing held on 1/3/2025 in re: failure of defendant to comply with the Court's turnover order (24mc353) and failure to comply with discovery orders (24cv6563). Aaron Nathan, Marie Houghton–Larsen, Meryl Governski, and Rachel Goodman present for Plaintiffs. Joseph Cammarata present for Defendant. Defendant, Rudolph Giuliani present. Court reporter present. Plaintiffs call their first witness, Marie Houghton–Larsen, and the witness was sworn. The witness swears to the truth of the statements in the declarations offered by Plaintiffs. No cross examination, witness excused. Plaintiffs call their second witness, Aaron Nathan, and the witness was sworn. The witness swears to the truth of the statements in the declarations offered by Plaintiffs. Second witness's testimony is entered through sworn declarations and examination by both parties. Testimony concluded and the witness was excused. Defendant calls its first witness, Rudolph W. Giuliani, and the witness was sworn. First witness's testimony is entered through sworn direct testimony declarations. Cross examination begun and concluded by Plaintiff. Re–direct examination relating to the homestead discovery continued and redirect on the turnover to be held in abeyance. Evidence entered. Contempt Hearing continued to Monday, January 6, 2025 at 10:00AM. See Transcript. (mf) (Entered: 01/14/2025) |
| 01/05/2025 | 184 | JOINT LETTER MOTION for Extension of Time *re Pre–Trial Deadlines* addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 1/5/2025. Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 01/05/2025) |
| 01/05/2025 | 185 | ORDER granting 184 Letter Motion for Extension of Time (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (Liman, Lewis) (Entered: 01/05/2025) |
| 01/07/2025 | 186 | MOTION in Limine . Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 01/07/2025) |
| 01/07/2025 | 187 | DECLARATION of M. Annie Houghton–Larsen in Support re: 186 MOTION in Limine .. Document filed by Ruby Freeman, Wandrea Moss. (Attachments: # 1 Exhibit 1 – 2024–12–20 to 2024–12–23 Email Chain Between Party Counsel Re Deposition Scheduling, # 2 Exhibit 2 – 2024–12–24 A. Placa AOS, # 3 Exhibit 3 – 2024–12–24 Email from Plaintiffs Counsel to Defendant's Counsel Re A. Placa Deposition, # 4 Exhibit 4 – 2024–12–29 Email from Plaintiffs' Counsel to Defendant's Counsel Re Merano, Goodman, Ryan Depositions, # 5 Exhibit 5 – 2024–12–29 Email from Counsel for M. Ryan to Plaintiffs' Counsel, # 6 Exhibit 6 – 2024–12–14 to 2024–12–30 Email Correspondence Between T. Goodman and Plaintiffs' Counsel, # 7 Exhibit 7 – 2024–12–30 Email from Counsel for T. Goodman to Plaintiffs' Counsel, # 8 Exhibit 8 – 2024–12–20 to 2024–12–28 Email Correspondence Between R. |

| | | |
|---|---|---|
| | | Medrano and Plaintiffs' Counsel, # 9 Exhibit 9 – 2024–12–23 R. Ragusa Affidavit of Service Attempt, # 10 Exhibit 10 – 2024–12–20 to 2024–12–27 Email Correspondence Between R. Ragusa and Plaintiffs' Counsel, # 11 Exhibit 11 – 2024–12–08 to 2024–12–12 Email Correspondence Between Party Counsel Re Deposition Schedules and Document Requests, # 12 Exhibit 12 – January 6, 2024 Hearing Transcript).(Houghton–Larsen, Marie) (Entered: 01/07/2025) |
| 01/07/2025 | 188 | PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW. Document filed by Rudolph W. Giuliani..(Cammarata, Joseph) (Entered: 01/07/2025) |
| 01/07/2025 | 189 | LETTER MOTION to Seal *(Letter Motion to File With Redactions and Under Seal)* addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 1/7/2025. Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 01/07/2025) |
| 01/07/2025 | 190 | Exhibit List *Defendant's objections to Plaintiff's exhibits*. Document filed by Rudolph W. Giuliani..(Cammarata, Joseph) (Entered: 01/07/2025) |
| 01/07/2025 | 191 | PROPOSED PRE–TRIAL ORDER. Document filed by Ruby Freeman, Wandrea Moss. (Attachments: # 1 Exhibit A – Exhibit List).(Nathan, Aaron) (Entered: 01/07/2025) |
| 01/07/2025 | 192 | Exhibit List *with Defendants exhibits*. Document filed by Rudolph W. Giuliani..(Cammarata, Joseph) (Entered: 01/07/2025) |
| 01/07/2025 | 193 | ***SELECTED PARTIES***PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW. Document filed by Ruby Freeman, Wandrea Moss, Rudolph W. Giuliani.Motion or Order to File Under Seal: 189 .(Nathan, Aaron) (Entered: 01/07/2025) |
| 01/07/2025 | 194 | PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW. Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 01/07/2025) |
| 01/07/2025 | 195 | ORDER: The Court ordered the parties, including intervenor, to submit joint pretrial orders, as well as other submissions, by 5 p.m. today, January 7, 2025. 24–cv–06563, Dkt. No. 185 ; 24–mc–00353, Dkt. No. 219. Plaintiff timely filed a proposed pretrial order reflecting the participation of intervenor. 24–cv–06563, Dkt. No. 191 ; 24–mc–00353, Dkt. No. 221. The proposed pretrial orders reflect that counsel for the Defendant failed to make himself available to meet and confer. Id. Instead, at 4:50 p.m., counsel for Defendant emailed Chambers his exhibit list, and at 4:57 p.m., counsel for Defendant emailed Chambers what he represented were joint pretrial orders agreed to by all parties in both matters. The emailed joint pretrial orders make reference to an attached joint exhibit list but do not attach the exhibit list. Nothing was filed on the docket. The Court would be within its prerogative to preclude Defendant from offering exhibits that are not contained in the joint pretrial orders filed by Plaintiffs. Counsel for Plaintiffs have not asked for such relief, however, andassuming Defendant complies with this Orderwould not be entitled to it.The Court cannot go to trial with two competing joint pretrial orders, and it is not required to go to the effort of reconciling the competing submissions. Before 9:30 p.m. tonight, Defendant is ordered to serve Plaintiffs and Intervenor, by email to all counsel appearing for Plaintiffs and Intervenor, his proposed exhibit list in each of these matters, as well as any edits to the joint pretrial orders submitted by Plaintiffs. Failure to do so will result in waiver of the right to submit exhibits not otherwise included in the filed joint pretrial orders. Defendants counsel is also ordered to meet and confer with Plaintiffs counsel tomorrow morning at a time before 11:30 a.m. selected by Plaintiffs counsel (which Plaintiffs counsel should provide by 9:30 pm tonight). Plaintiffs shall file revised joint pretrial orders on the dockets of each of these cases by 2 p.m. tomorrow. No other pretrial submissions will be received by the Court (except for the response to Plaintiffs motions in limine), the time period for any other such submissions having expired.(Signed by Judge Lewis J. Liman on 1/7/2025) (LMS) (Entered: 01/07/2025) |
| 01/07/2025 | 196 | ***SELECTED PARTIES***PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW. Document filed by Ruby Freeman, Wandrea Moss, Rudolph W. Giuliani.Motion or Order to File Under Seal: 189 .(Nathan, Aaron) (Entered: 01/07/2025) |
| 01/07/2025 | 197 | PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW. Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 01/07/2025) |

| | | |
|---|---|---|
| 01/07/2025 | 198 | LETTER addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 1/7/2025 re: Notice of Filing of Corrected Proposed Findings of Fact and Conclusions of Law (ECF Nos. 196, 197). Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 01/07/2025) |
| 01/08/2025 | 199 | ORDER taking under advisement 189 Motion to Seal. Defendant's response must be filed on ECF no later than 5pm on January 14, 2024, pursuant to the Court's Individual Practices. Failure to timely respond will result in unsealing for that reason alone. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (Liman, Lewis) (Entered: 01/08/2025) |
| 01/08/2025 | 200 | PROPOSED PRE–TRIAL ORDER. Document filed by Ruby Freeman, Wandrea Moss. (Attachments: # 1 Exhibit A – Exhibit List, # 2 Exhibit B – Exhibit List, # 3 Exhibit C – Stipulated Facts).(Nathan, Aaron) (Entered: 01/08/2025) |
| 01/08/2025 | 201 | JOINT PRETRIAL ORDER: Plaintiffs Ruby Freeman and Wandrea' Moss ("Plaintiffs") and Defendant Rudolph W. Giuliani ("Defendant")respectfully submit this Proposed Joint Pretrial Order. Plaintiffs' counsel and Defendant's counsel met and conferred on the morning on January 8, 2025 and were able to resolve a number of evidentiary disputes. As further set forth in this Order. SO ORDERED (Signed by Judge Lewis J. Liman on 1/8/2025) (ks) (Entered: 01/08/2025) |
| 01/08/2025 | 202 | TRANSCRIPT of Proceedings re: HEARING held on 1/3/2025 before Judge Lewis J. Liman. Court Reporter/Transcriber: Doug Colavito, (212) 805–0320. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/29/2025. Redacted Transcript Deadline set for 2/10/2025. Release of Transcript Restriction set for 4/8/2025..(McGuirk, Kelly) (Entered: 01/08/2025) |
| 01/08/2025 | 203 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a HEARING proceeding held on 1/3/2024 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 01/08/2025) |
| 01/10/2025 | 204 | LETTER addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 1/10/2025 re: Defendant's Filing of Purported Notice of Homestead. Document filed by Ruby Freeman, Wandrea Moss. (Attachments: # 1 Exhibit A – Defendant's Purported Notice of Homestead).(Nathan, Aaron) (Entered: 01/10/2025) |
| 01/10/2025 | 205 | ORDER: The Final Pretrial Conference scheduled for Tuesday, January 14, 2025 is MOVED to 10:30AM in Courtroom 15C at the 500 Pearl Street Courthouse. (HEREBY ORDERED by Judge Lewis J. Liman) (Text Only Order) (mf) (Entered: 01/10/2025) |
| 01/10/2025 | | Set/Reset Hearings: Final Pretrial Conference set for 1/14/2025 at 10:30 AM in Courtroom 15C, 500 Pearl Street, New York, NY 10007 before Judge Lewis J. Liman. (mf) (Entered: 01/10/2025) |
| 01/10/2025 | 206 | RESPONSE in Opposition to Motion re: 186 MOTION in Limine . . Document filed by Rudolph W. Giuliani..(Cammarata, Joseph) (Entered: 01/10/2025) |
| 01/13/2025 | 207 | MEMORANDUM & ORDER granting in part and denying in part 186 Motion in Limine. Plaintiffs' motion in limine is GRANTED in part and DENIED in part. Defendant is precluded from calling Theodore Goodman or Alan Placa as witnesses at trial and from relying on any document he did not produce in discovery. The motion is denied with respect to the request that Maria Ryan be precluded as a witness at trial.. (Signed by Judge Lewis J. Liman on 1/13/2025) (ks) (Entered: 01/13/2025) |
| 01/13/2025 | 208 | NOTICE OF INTERLOCUTORY APPEAL from 207 Order on Motion in Limine,. Document filed by Rudolph W. Giuliani. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit..(Cammarata, Joseph) (Entered: 01/13/2025) |
| 01/14/2025 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 208 Notice of Interlocutory Appeal. (km) (Entered: 01/14/2025) |

| 01/14/2025 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 208 Notice of Interlocutory Appeal filed by Rudolph W. Giuliani were transmitted to the U.S. Court of Appeals. (km) (Entered: 01/14/2025) |
|---|---|---|
| 01/14/2025 | 209 | Exhibit List *(JOINT) Re. 150* . Document filed by Ruby Freeman, Wandrea Moss..(Nathan, Aaron) (Entered: 01/14/2025) |